

| Offender | Institution | Living Unit | Start Date | End Date | Placement Reason |
|---|---|---|---|---|---|
| B62251 GAY,ANTHONY T | SUPERVISED REL PAR:002:00:00:00 | | 8/27/2018 9:39 | | PAROLE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:0U:0U:0U | 8/1/2018 10:54 | 8/1/2018 10:54 | FURLOUGH |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XC:C:10:L1 | 8/1/2018 10:54 | 8/27/2018 9:39 | ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:FUR:00:00:00 | 8/1/2018 5:09 | 8/1/2018 10:54 | MEDICAL REASON |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XC:C:10:L1 | 7/23/2018 14:39 | 8/1/2018 5:09 | ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:25:L1 | 7/18/2018 3:31 | 7/23/2018 14:39 | ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:0U:0U:0U | 7/18/2018 3:29 | 7/18/2018 3:31 | FURLOUGH |
| B62251 GAY,ANTHONY T | DIXON | DIX:FUR:00:00:00 | 7/17/2018 22:28 | 7/18/2018 3:29 | MEDICAL REASON |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:0U:0U:0U | 6/13/2018 16:38 | 6/13/2018 16:38 | FURLOUGH |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XC:C:61:L1 | 6/13/2018 16:38 | 7/17/2018 22:28 | ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:FUR:00:00:00 | 6/13/2018 7:08 | 6/13/2018 16:38 | MEDICAL REASON |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XC:C:61:L1 | 6/11/2018 13:58 | 6/13/2018 7:08 | ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XB:B:16:L1 | 6/4/2018 14:39 | 6/11/2018 13:58 | ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XB:B:21:L1 | 6/2/2018 13:59 | 6/4/2018 14:39 | ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:HC:RG:36:L1 | 6/1/2018 22:12 | 6/2/2018 13:59 | ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:0U:0U:0U | 6/1/2018 22:10 | 6/1/2018 22:12 | FURLOUGH |
| B62251 GAY,ANTHONY T | DIXON | DIX:FUR:00:00:00 | 5/29/2018 20:34 | 6/1/2018 22:10 | MEDICAL REASON |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XB:B:17:L1 | 5/29/2018 17:27 | 5/29/2018 20:34 | ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XB:B:23:L1 | 5/29/2018 16:05 | 5/29/2018 17:27 | ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:HC:RG:36:L1 | 5/29/2018 14:34 | 5/29/2018 16:05 | ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XB:B:23:L1 | 5/28/2018 13:48 | 5/29/2018 14:34 | ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XB:B:17:L1 | 5/27/2018 20:59 | 5/28/2018 13:48 | ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XB:B:22:L1 | 5/14/2018 19:33 | 5/27/2018 20:59 | ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:HC:RG:36:L1 | 5/9/2018 13:08 | 5/14/2018 19:33 | ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XB:B:21:L1 | 5/3/2018 18:38 | 5/9/2018 13:08 | ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:HC:RG:36:L1 | 5/3/2018 13:52 | 5/3/2018 18:38 | ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XB:B:23:L1 | 4/26/2018 17:59 | 5/3/2018 13:52 | ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XB:B:22:L1 | 4/24/2018 18:21 | 4/26/2018 17:59 | ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:HC:RG:36:L1 | 4/21/2018 16:19 | 4/24/2018 18:21 | ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:0U:0U:0U | 4/21/2018 16:17 | 4/21/2018 16:19 | FURLOUGH |
| B62251 GAY,ANTHONY T | DIXON | DIX:FUR:00:00:00 | 4/19/2018 1:22 | 4/21/2018 16:17 | MEDICAL REASON |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XB:B:22:L1 | 4/18/2018 14:42 | 4/19/2018 1:22 | ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:HC:RG:36:L1 | 4/17/2018 22:30 | 4/18/2018 14:42 | ROUTINE |

| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XB:B:15:L1 | 4/15/2018 23:53 | 4/17/2018 22:30 ROUTINE |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:0U:0U:0U | 4/15/2018 23:51 | 4/15/2018 23:53 FURLOUGH |
| B62251 GAY,ANTHONY T | DIXON | DIX:FUR:00:00:00 | 4/15/2018 20:10 | 4/15/2018 23:51 MEDICAL REASON |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XB:B:15:L1 | 3/9/2018 12:51 | 4/15/2018 20:10 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:0U:0U:0U | 3/9/2018 11:24 | 3/9/2018 12:51 TRANSFER |
| B62251 GAY,ANTHONY T | TRANSPORTATIC TRA:TRA:00:00:00 | | 3/9/2018 9:20 | 3/9/2018 11:24 TRANSFER |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23:L1 | 3/2/2018 21:25 | 3/9/2018 9:20 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:05: | 2/20/2018 17:34 | 3/2/2018 21:25 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:20: | 2/9/2018 17:26 | 2/20/2018 17:34 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:08: | 2/4/2018 10:39 | 2/9/2018 17:26 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23:L1 | 2/3/2018 21:36 | 2/4/2018 10:39 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:16: | 2/2/2018 13:40 | 2/3/2018 21:36 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:04: | 1/22/2018 21:43 | 2/2/2018 13:40 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:22: | 10/13/2017 13:02 | 1/22/2018 21:43 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:02: | 10/10/2017 14:24 | 10/13/2017 13:02 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:22: | 9/12/2017 13:18 | 10/10/2017 14:24 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 9/12/2017 10:40 | 9/12/2017 13:18 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:CRT:00:00:00 | 9/12/2017 8:30 | 9/12/2017 10:40 TRANSFER |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:45: | 9/11/2017 21:02 | 9/12/2017 8:30 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 9/11/2017 19:53 | 9/11/2017 19:53 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:22: | 9/11/2017 19:53 | 9/11/2017 21:02 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:CRT:00:00:00 | 9/11/2017 8:27 | 9/11/2017 19:53 TRANSFER |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:45: | 9/10/2017 20:33 | 9/11/2017 8:27 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:22: | 8/3/2017 14:11 | 9/10/2017 20:33 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:01: | 6/21/2017 10:33 | 8/3/2017 14:11 LOCATION CHG |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23:L1 | 6/20/2017 10:57 | 6/21/2017 10:33 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:01: | 6/14/2017 18:31 | 6/20/2017 10:57 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 6/14/2017 16:49 | 6/14/2017 18:31 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:CRT:00:00:00 | 6/14/2017 15:59 | 6/14/2017 16:49 TRANSFER |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:01: | 6/13/2017 14:38 | 6/14/2017 15:59 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:02: | 6/9/2017 17:00 | 6/13/2017 14:38 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23:L1 | 6/8/2017 22:39 | 6/9/2017 17:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:24: | 5/23/2017 14:53 | 6/8/2017 22:39 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:04: | 5/22/2017 19:24 | 5/23/2017 14:53 ROUTINE |

| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:07: | 5/17/2017 13:57 | 5/22/2017 19:24 ROUTINE |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:01: | 5/15/2017 17:18 | 5/17/2017 13:57 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:31: | 5/13/2017 12:58 | 5/15/2017 17:18 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:07: | 5/11/2017 21:35 | 5/13/2017 12:58 DISCIPLINARY |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:02: | 5/5/2017 16:57 | 5/11/2017 21:35 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:31: | 4/2/2017 12:44 | 5/5/2017 16:57 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:20: | 4/1/2017 19:28 | 4/2/2017 12:44 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:02: | 3/31/2017 13:59 | 4/1/2017 19:28 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:31: | 3/27/2017 11:52 | 3/31/2017 13:59 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 3/27/2017 9:48 | 3/27/2017 11:52 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:CRT:00:00:00 | 3/27/2017 8:30 | 3/27/2017 9:48 TRANSFER |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:31: | 3/24/2017 14:34 | 3/27/2017 8:30 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 3/24/2017 11:45 | 3/24/2017 14:34 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:CRT:00:00:00 | 3/24/2017 10:08 | 3/24/2017 11:45 TRANSFER |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:06: | 3/20/2017 14:30 | 3/24/2017 10:08 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:18: | 3/10/2017 14:06 | 3/20/2017 14:30 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:04: | 3/1/2017 14:59 | 3/10/2017 14:06 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:14: | 2/24/2017 18:17 | 3/1/2017 14:59 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:0U:0U:0U | 2/24/2017 18:15 | 2/24/2017 18:17 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:CRT:00:00:00 | 2/24/2017 14:00 | 2/24/2017 18:15 TRANSFER |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:29: | 2/23/2017 20:39 | 2/24/2017 14:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:14: | 1/6/2017 12:33 | 2/23/2017 20:39 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23:L1 | 1/4/2017 0:13 | 1/6/2017 12:33 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 1/4/2017 0:12 | 1/4/2017 0:13 FURLOUGH |
| B62251 GAY,ANTHONY T | PONTIAC | PON:FUR:00:00:00 | 1/1/2017 11:00 | 1/4/2017 0:12 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PMH:SM:02:04: | 12/29/2016 13:41 | 1/1/2017 11:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:22:L1 | 11/23/2016 14:50 | 12/29/2016 13:41 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 11/23/2016 14:39 | 11/23/2016 14:50 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:CRT:00:00:00 | 11/23/2016 13:40 | 11/23/2016 14:39 TRANSFER |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:22:L1 | 11/15/2016 12:42 | 11/23/2016 13:40 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 11/15/2016 10:00 | 11/15/2016 12:42 TRANSFER |
| B62251 GAY,ANTHONY T | TRANSPORTATIC | TRA:TRA:00:00:00 | 11/15/2016 5:30 | 11/15/2016 10:00 TRANSFER |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:03:09:L | 11/14/2016 11:56 | 11/15/2016 5:30 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:05:04: | 11/13/2016 13:18 | 11/14/2016 11:56 ROUTINE |

| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 11/13/2016 13:10 | 11/13/2016 13:18 FURLOUGH |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | MENARD | MEN:FUR:00:00:00 | 11/12/2016 3:50 | 11/13/2016 13:10 MEDICAL REASON |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:05:07: | 11/11/2016 13:37 | 11/12/2016 3:50 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 11/11/2016 13:10 | 11/11/2016 13:37 FURLOUGH |
| B62251 GAY,ANTHONY T | MENARD | MEN:FUR:00:00:00 | 11/10/2016 17:30 | 11/11/2016 13:10 MEDICAL REASON |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:05:07: | 11/8/2016 14:44 | 11/10/2016 17:30 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 11/8/2016 14:30 | 11/8/2016 14:44 FURLOUGH |
| B62251 GAY,ANTHONY T | MENARD | MEN:FUR:00:00:00 | 11/4/2016 17:27 | 11/8/2016 14:30 MEDICAL REASON |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:05:07: | 11/1/2016 11:04 | 11/4/2016 17:27 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:03:04:L | 10/31/2016 21:41 | 11/1/2016 11:04 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 10/31/2016 20:40 | 10/31/2016 21:41 FURLOUGH |
| B62251 GAY,ANTHONY T | MENARD | MEN:FUR:00:00:00 | 10/28/2016 21:24 | 10/31/2016 20:40 MEDICAL REASON |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:22: | 10/13/2016 11:12 | 10/28/2016 21:24 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:03:09:L | 9/7/2016 13:58 | 10/13/2016 11:12 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:05:04: | 9/6/2016 23:20 | 9/7/2016 13:58 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 9/6/2016 23:12 | 9/6/2016 23:20 FURLOUGH |
| B62251 GAY,ANTHONY T | MENARD | MEN:FUR:00:00:00 | 9/6/2016 19:45 | 9/6/2016 23:12 MEDICAL REASON |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:05:04: | 8/19/2016 12:52 | 9/6/2016 19:45 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:03:12:L | 8/17/2016 13:06 | 8/19/2016 12:52 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:05:04: | 8/16/2016 11:15 | 8/17/2016 13:06 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:03:12:L | 8/13/2016 11:04 | 8/16/2016 11:15 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:05:04: | 8/12/2016 9:20 | 8/13/2016 11:04 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:03:12:L | 8/8/2016 17:23 | 8/12/2016 9:20 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 8/8/2016 17:05 | 8/8/2016 17:23 FURLOUGH |
| B62251 GAY,ANTHONY T | MENARD | MEN:FUR:00:00:00 | 8/8/2016 13:35 | 8/8/2016 17:05 MEDICAL REASON |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:05:05: | 8/6/2016 12:48 | 8/8/2016 13:35 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:03:12:L | 8/5/2016 18:06 | 8/6/2016 12:48 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:05:05: | 7/21/2016 11:09 | 8/5/2016 18:06 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:05:07: | 7/20/2016 13:15 | 7/21/2016 11:09 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:05:05: | 7/20/2016 13:09 | 7/20/2016 13:15 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:05:03: | 7/18/2016 14:21 | 7/20/2016 13:09 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:05:05: | 7/15/2016 23:57 | 7/18/2016 14:21 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 7/15/2016 23:50 | 7/15/2016 23:57 FURLOUGH |
| B62251 GAY,ANTHONY T | MENARD | MEN:FUR:00:00:00 | 7/15/2016 20:05 | 7/15/2016 23:50 MEDICAL REASON |

| | | | | | |
|---|---|---|---|---|---|
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:05:05: | 7/15/2016 14:48 | 7/15/2016 20:05 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:16: | 7/14/2016 8:59 | 7/15/2016 14:48 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:19: | 5/19/2016 10:26 | 7/14/2016 8:59 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:18: | 5/18/2016 20:30 | 5/19/2016 10:26 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 5/18/2016 19:30 | 5/18/2016 20:30 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:CRT:00:00:00 | 5/18/2016 9:30 | 5/18/2016 19:30 TRANSFER |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:06: | 5/17/2016 14:01 | 5/18/2016 9:30 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:18: | 5/5/2016 10:30 | 5/17/2016 14:01 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:03:04:L | 5/3/2016 15:00 | 5/5/2016 10:30 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:18: | 5/3/2016 13:16 | 5/3/2016 15:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 5/3/2016 13:15 | 5/3/2016 13:16 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:03:04:L | 4/29/2016 14:58 | 5/3/2016 13:15 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:04:18: | 3/24/2016 17:00 | 4/29/2016 14:58 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 3/24/2016 16:25 | 3/24/2016 17:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:CRT:00:00:00 | 3/24/2016 7:00 | 3/24/2016 16:25 TRANSFER |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:11: | 3/23/2016 13:18 | 3/24/2016 7:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:04:16: | 3/5/2016 13:00 | 3/23/2016 13:18 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:05:03: | 3/2/2016 4:00 | 3/5/2016 13:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:04:16: | 2/9/2016 20:50 | 3/2/2016 4:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 2/9/2016 20:35 | 2/9/2016 20:50 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:CRT:00:00:00 | 2/9/2016 10:25 | 2/9/2016 20:35 TRANSFER |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:05:03: | 2/8/2016 13:24 | 2/9/2016 10:25 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:04:16: | 1/27/2016 13:07 | 2/8/2016 13:24 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 1/27/2016 13:05 | 1/27/2016 13:07 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:04:15: | 1/27/2016 12:35 | 1/27/2016 13:05 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:04:14: | 1/16/2016 7:50 | 1/27/2016 12:35 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 1/15/2016 18:00 | 1/16/2016 7:50 FURLOUGH |
| B62251 GAY,ANTHONY T | MENARD | MEN:CRT:00:00:00 | 1/15/2016 4:15 | 1/15/2016 18:00 TRANSFER |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:04:14: | 1/14/2016 21:30 | 1/15/2016 4:15 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 1/14/2016 21:17 | 1/14/2016 21:30 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:CRT:00:00:00 | 1/14/2016 4:30 | 1/14/2016 21:17 TRANSFER |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:04:02: | 1/13/2016 12:27 | 1/14/2016 4:30 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:04:14: | 12/28/2015 14:09 | 1/13/2016 12:27 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:17: | 12/22/2015 20:50 | 12/28/2015 14:09 ROUTINE |

| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 12/22/2015 20:35 | 12/22/2015 20:50 WRIT |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | MENARD | MEN:CRT:00:00:00 | 12/22/2015 11:27 | 12/22/2015 20:35 TRANSFER |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:08: | 12/21/2015 11:55 | 12/22/2015 11:27 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:17: | 11/30/2015 13:34 | 12/21/2015 11:55 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 11/30/2015 13:32 | 11/30/2015 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:18 | 10/28/2015 11:13 | 11/30/2015 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:03:05 | 10/27/2015 12:43 | 10/28/2015 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:04:07 | 9/29/2015 11:03 | 10/27/2015 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 9/29/2015 11:02 | 9/29/2015 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:04:25 | 9/28/2015 17:02 | 9/29/2015 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 9/28/2015 15:30 | 9/28/2015 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:04:07 | 9/27/2015 13:23 | 9/28/2015 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:04:25 | 9/25/2015 11:00 | 9/27/2015 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:17 | 9/23/2015 14:06 | 9/25/2015 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:22 | 8/18/2015 14:43 | 9/23/2015 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 8/18/2015 14:40 | 8/18/2015 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 7/29/2015 11:42 | 8/18/2015 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:46 | 7/29/2015 11:00 | 7/29/2015 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 7/29/2015 10:14 | 7/29/2015 0:00 FURLOUGH |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:46 | 7/28/2015 19:17 | 7/29/2015 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 7/11/2015 9:09 | 7/28/2015 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:15 | 7/10/2015 20:54 | 7/11/2015 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 7/10/2015 20:45 | 7/10/2015 0:00 FURLOUGH |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 6/24/2015 16:43 | 7/9/2015 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:13 | 6/13/2015 12:37 | 6/24/2015 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:22 | 6/12/2015 14:47 | 6/13/2015 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:13 | 6/9/2015 13:28 | 6/12/2015 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:41 | 6/8/2015 14:10 | 6/9/2015 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 6/8/2015 14:09 | 6/8/2015 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:36 | 6/8/2015 10:40 | 6/8/2015 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:41 | 5/26/2015 16:59 | 6/8/2015 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23 | 5/25/2015 16:07 | 5/26/2015 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 5/23/2015 19:16 | 5/25/2015 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:12 | 5/23/2015 14:49 | 5/23/2015 0:00 MEDICAL REASON |

| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 5/23/2015 14:49 | 5/23/2015 0:00 ROUTINE |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:22 | 5/22/2015 17:42 | 5/23/2015 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:10 | 4/22/2015 16:49 | 5/22/2015 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 4/22/2015 14:39 | 4/22/2015 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 4/22/2015 12:45 | 4/22/2015 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:24 | 4/21/2015 19:58 | 4/22/2015 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 4/21/2015 19:56 | 4/21/2015 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:10 | 4/6/2015 10:49 | 4/21/2015 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:45 | 3/28/2015 12:44 | 4/6/2015 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:08 | 3/25/2015 17:21 | 3/28/2015 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 3/25/2015 16:31 | 3/25/2015 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:08 | 3/24/2015 9:30 | 3/25/2015 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:10 | 2/19/2015 14:27 | 3/24/2015 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 2/19/2015 14:22 | 2/19/2015 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:NA:06:38 | 2/18/2015 13:39 | 2/19/2015 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:10 | 1/26/2015 13:32 | 2/18/2015 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 1/26/2015 12:48 | 1/26/2015 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:03:46 | 1/25/2015 21:13 | 1/26/2015 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:10 | 12/2/2014 12:42 | 1/25/2015 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:42 | 11/26/2014 14:37 | 12/2/2014 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23 | 11/24/2014 22:16 | 11/26/2014 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 11/24/2014 21:15 | 11/24/2014 0:00 FURLOUGH |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:40 | 11/21/2014 9:45 | 11/24/2014 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:07 | 11/15/2014 19:28 | 11/21/2014 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:02 | 11/14/2014 13:32 | 11/15/2014 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:44 | 11/11/2014 15:04 | 11/14/2014 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23 | 11/5/2014 21:07 | 11/11/2014 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 11/5/2014 20:41 | 11/5/2014 0:00 FURLOUGH |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:41 | 10/25/2014 13:40 | 11/5/2014 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 10/25/2014 13:24 | 10/25/2014 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:40 | 10/24/2014 12:27 | 10/25/2014 0:00 CELL DOWN |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:41 | 10/13/2014 14:10 | 10/24/2014 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:22 | 10/9/2014 14:35 | 10/13/2014 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:41 | 9/17/2014 16:39 | 10/9/2014 0:00 ROUTINE |

| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 9/17/2014 15:01 | 9/17/2014 0:00 WRIT |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:41 | 8/15/2014 14:05 | 9/17/2014 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:24 | 8/15/2014 3:20 | 8/15/2014 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 8/14/2014 23:34 | 8/15/2014 0:00 FURLOUGH |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:41 | 7/23/2014 13:25 | 8/14/2014 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 7/23/2014 12:02 | 7/23/2014 0:00 FURLOUGH |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:41 | 7/10/2014 17:27 | 7/23/2014 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 7/10/2014 15:45 | 7/10/2014 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:41 | 6/27/2014 14:05 | 7/10/2014 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 6/27/2014 14:04 | 6/27/2014 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:45 | 5/21/2014 13:12 | 6/27/2014 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 5/21/2014 13:12 | 5/21/2014 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:25 | 5/9/2014 17:13 | 5/21/2014 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 5/9/2014 16:51 | 5/9/2014 0:00 FURLOUGH |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:25 | 4/9/2014 13:21 | 5/9/2014 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 4/9/2014 12:38 | 4/9/2014 0:00 FURLOUGH |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:24 | 4/8/2014 19:36 | 4/9/2014 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:25 | 2/26/2014 14:32 | 4/8/2014 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 2/26/2014 14:10 | 2/26/2014 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:25 | 1/17/2014 14:48 | 2/26/2014 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 1/17/2014 14:30 | 1/17/2014 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:25 | 12/27/2013 9:50 | 1/17/2014 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:22 | 12/26/2013 14:27 | 12/27/2013 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:25 | 12/2/2013 16:24 | 12/26/2013 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:51 | 11/21/2013 14:30 | 12/2/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:15 | 11/20/2013 14:33 | 11/21/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 11/20/2013 13:55 | 11/20/2013 0:00 FURLOUGH |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:51 | 9/24/2013 13:42 | 11/20/2013 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 9/24/2013 13:42 | 9/24/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 9/3/2013 14:07 | 9/24/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:24 | 9/1/2013 21:13 | 9/3/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 9/1/2013 21:12 | 9/1/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 8/31/2013 9:57 | 9/1/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 8/31/2013 9:56 | 8/31/2013 0:00 ROUTINE |

| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:22 | 8/30/2013 17:15 | 8/31/2013 0:00 MEDICAL REASON |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 8/30/2013 17:15 | 8/30/2013 0:00 PLACEMENT ERROR |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23 | 8/30/2013 17:10 | 8/30/2013 0:00 PLACEMENT ERROR |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 8/29/2013 10:48 | 8/30/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:15 | 8/28/2013 14:01 | 8/29/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:22 | 8/27/2013 16:23 | 8/28/2013 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:15 | 8/15/2013 21:00 | 8/27/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 8/15/2013 18:40 | 8/15/2013 0:00 FURLOUGH |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:19 | 8/13/2013 15:54 | 8/13/2013 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:51 | 7/24/2013 13:23 | 8/13/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:24 | 7/23/2013 14:42 | 7/24/2013 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:51 | 7/22/2013 16:24 | 7/23/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 7/22/2013 15:19 | 7/22/2013 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:15 | 7/21/2013 18:12 | 7/22/2013 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:51 | 6/17/2013 12:28 | 7/21/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 6/17/2013 12:27 | 6/17/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:47 | 6/9/2013 13:00 | 6/17/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 6/9/2013 13:00 | 6/9/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:50 | 6/2/2013 13:35 | 6/9/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:25 | 5/29/2013 19:14 | 6/2/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:22 | 5/28/2013 21:22 | 5/29/2013 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:17 | 5/28/2013 10:32 | 5/28/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:25 | 5/26/2013 13:44 | 5/28/2013 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 3/24/2013 13:57 | 5/26/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:24 | 3/24/2013 1:52 | 3/24/2013 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 3/22/2013 13:54 | 3/24/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:24 | 3/22/2013 12:23 | 3/22/2013 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 3/12/2013 14:38 | 3/22/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:24 | 3/11/2013 22:19 | 3/12/2013 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 3/8/2013 16:09 | 3/11/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 3/8/2013 15:51 | 3/8/2013 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 3/4/2013 13:13 | 3/8/2013 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:22 | 3/1/2013 22:24 | 3/4/2013 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 2/11/2013 17:14 | 3/1/2013 0:00 ROUTINE |

| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 2/11/2013 14:51 | 2/11/2013 0:00 ROUTINE |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23 | 2/11/2013 2:45 | 2/11/2013 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 1/31/2013 13:52 | 2/11/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 1/31/2013 13:52 | 1/31/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23 | 1/31/2013 13:10 | 1/31/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 1/31/2013 13:10 | 1/31/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23 | 1/29/2013 19:29 | 1/31/2013 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 1/29/2013 19:29 | 1/29/2013 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 1/28/2013 13:29 | 1/29/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 1/28/2013 13:26 | 1/28/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:24 | 1/24/2013 12:11 | 1/28/2013 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 1/23/2013 14:56 | 1/24/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 1/23/2013 14:44 | 1/23/2013 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 1/17/2013 14:37 | 1/23/2013 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23 | 1/15/2013 9:31 | 1/17/2013 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:45 | 1/11/2013 13:03 | 1/15/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 1/11/2013 11:51 | 1/11/2013 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:45 | 1/4/2013 13:28 | 1/11/2013 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:25 | 12/29/2012 3:06 | 1/4/2013 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 12/29/2012 0:42 | 12/29/2012 0:00 FURLOUGH |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:45 | 12/24/2012 12:03 | 12/27/2012 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:22 | 12/23/2012 14:29 | 12/24/2012 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:45 | 12/17/2012 14:32 | 12/23/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 12/17/2012 14:12 | 12/17/2012 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 12/16/2012 21:49 | 12/17/2012 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:08 | 12/8/2012 11:36 | 12/16/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:03 | 9/17/2012 15:07 | 12/8/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 9/17/2012 14:41 | 9/17/2012 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23 | 9/13/2012 12:02 | 9/17/2012 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:47 | 9/11/2012 14:48 | 9/13/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:24 | 9/10/2012 19:54 | 9/11/2012 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:47 | 8/20/2012 14:16 | 9/10/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23 | 8/18/2012 14:41 | 8/20/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:47 | 8/16/2012 16:20 | 8/18/2012 0:00 ROUTINE |

| | | | | | |
|---|---|---|---|---|---|
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 8/16/2012 16:09 | 8/16/2012 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:47 | 8/15/2012 17:06 | 8/16/2012 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 8/15/2012 16:47 | 8/15/2012 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:48 | 8/14/2012 20:16 | 8/15/2012 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:47 | 8/7/2012 16:20 | 8/14/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 8/7/2012 15:15 | 8/7/2012 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:47 | 8/6/2012 14:21 | 8/7/2012 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 8/6/2012 14:00 | 8/6/2012 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:02 | 8/5/2012 21:18 | 8/6/2012 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:01 | 7/20/2012 13:55 | 8/5/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 7/19/2012 21:43 | 7/20/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:01 | 7/1/2012 21:58 | 7/19/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:02:01 | 7/1/2012 21:41 | 7/1/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 7/1/2012 21:37 | 7/1/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:08 | 6/20/2012 11:00 | 7/1/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:03 | 6/17/2012 8:22 | 6/20/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:08 | 5/30/2012 13:04 | 6/17/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:01 | 5/20/2012 10:25 | 5/30/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 3/27/2012 14:59 | 5/20/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 3/27/2012 14:36 | 3/27/2012 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:51 | 3/26/2012 13:09 | 3/27/2012 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 3/26/2012 11:45 | 3/26/2012 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:51 | 3/25/2012 11:56 | 3/26/2012 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 3/25/2012 11:56 | 3/25/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:24 | 3/23/2012 14:05 | 3/25/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 3/23/2012 13:40 | 3/23/2012 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:03 | 3/23/2012 6:52 | 3/23/2012 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:01 | 3/22/2012 21:46 | 3/23/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 3/16/2012 20:45 | 3/22/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 3/16/2012 20:43 | 3/16/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:03 | 3/9/2012 10:08 | 3/16/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:01 | 3/7/2012 9:18 | 3/9/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:03 | 2/16/2012 14:06 | 3/7/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 2/16/2012 13:58 | 2/16/2012 0:00 WRIT |

| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:25 | 2/15/2012 21:13 | 2/16/2012 0:00 TEMP RESIDENT |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:16 | 2/15/2012 20:49 | 2/15/2012 0:00 PLACEMENT ERROR |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:25 | 2/14/2012 11:49 | 2/15/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 2/14/2012 10:55 | 2/14/2012 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:25 | 2/14/2012 3:16 | 2/14/2012 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:24 | 2/13/2012 14:26 | 2/14/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 2/13/2012 14:05 | 2/13/2012 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 2/13/2012 6:35 | 2/13/2012 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:01 | 2/12/2012 21:44 | 2/13/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:03 | 1/3/2012 20:19 | 2/12/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:03 | 12/30/2011 14:12 | 1/3/2012 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 12/30/2011 13:47 | 12/30/2011 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 12/29/2011 16:45 | 12/30/2011 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 12/29/2011 16:25 | 12/29/2011 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 12/28/2011 15:04 | 12/29/2011 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 12/28/2011 14:22 | 12/28/2011 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 12/28/2011 6:33 | 12/28/2011 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:01 | 12/27/2011 21:55 | 12/28/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:03 | 12/21/2011 10:29 | 12/27/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:01 | 12/19/2011 13:59 | 12/21/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 12/18/2011 22:02 | 12/19/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:03 | 10/14/2011 15:21 | 12/18/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 10/14/2011 15:21 | 10/14/2011 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:16 | 10/13/2011 14:29 | 10/14/2011 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:22 | 10/13/2011 13:11 | 10/13/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 10/13/2011 12:25 | 10/13/2011 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:22 | 10/11/2011 14:30 | 10/13/2011 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 10/11/2011 14:10 | 10/11/2011 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 10/11/2011 6:30 | 10/11/2011 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:03 | 10/10/2011 21:26 | 10/11/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:01 | 10/7/2011 11:06 | 10/10/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:03 | 10/6/2011 10:12 | 10/7/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:01 | 9/20/2011 9:39 | 10/6/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 9/20/2011 9:29 | 9/20/2011 0:00 ROUTINE |

| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 9/20/2011 9:27 | 9/20/2011 0:00 FURLOUGH |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:01 | 9/12/2011 15:21 | 9/20/2011 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 9/12/2011 14:29 | 9/12/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 9/12/2011 14:29 | 9/12/2011 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23 | 9/11/2011 2:10 | 9/12/2011 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 9/9/2011 14:42 | 9/11/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 9/9/2011 14:36 | 9/9/2011 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 9/9/2011 11:51 | 9/9/2011 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:19 | 9/8/2011 14:31 | 9/9/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 9/8/2011 14:15 | 9/8/2011 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 9/8/2011 6:32 | 9/8/2011 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:05 | 9/7/2011 20:44 | 9/8/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:05 | 9/5/2011 20:10 | 9/7/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 9/5/2011 20:07 | 9/5/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:01 | 8/25/2011 19:02 | 9/5/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 8/25/2011 18:46 | 8/25/2011 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:02 | 8/24/2011 19:32 | 8/25/2011 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:01 | 6/17/2011 16:26 | 8/24/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:05 | 6/13/2011 19:39 | 6/17/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:01 | 6/13/2011 10:04 | 6/13/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:05 | 6/13/2011 9:47 | 6/13/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 6/11/2011 18:07 | 6/13/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:01 | 5/23/2011 14:03 | 6/11/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:01 | 5/22/2011 18:58 | 5/23/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 5/22/2011 9:40 | 5/22/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:01 | 5/6/2011 14:16 | 5/22/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 5/6/2011 13:53 | 5/6/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 5/6/2011 13:53 | 5/6/2011 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:51 | 5/3/2011 14:41 | 5/6/2011 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 5/3/2011 14:28 | 5/3/2011 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:51 | 5/2/2011 14:47 | 5/3/2011 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 5/2/2011 14:15 | 5/2/2011 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 5/2/2011 6:49 | 5/2/2011 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:05 | 5/1/2011 22:07 | 5/2/2011 0:00 ROUTINE |

| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:01 | 4/2/2011 14:19 | 5/1/2011 0:00 ROUTINE |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 4/1/2011 14:16 | 4/2/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:05 | 3/31/2011 16:03 | 4/1/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:01 | 3/27/2011 11:57 | 3/31/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:02 | 3/26/2011 19:16 | 3/27/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:01 | 3/23/2011 5:18 | 3/26/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:05 | 3/14/2011 11:35 | 3/23/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:01 | 3/12/2011 13:21 | 3/14/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:05 | 3/1/2011 14:09 | 3/12/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 3/1/2011 13:49 | 3/1/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 3/1/2011 13:48 | 3/1/2011 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:25 | 2/28/2011 16:48 | 3/1/2011 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 2/28/2011 15:43 | 2/28/2011 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:22 | 2/24/2011 14:27 | 2/28/2011 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 2/24/2011 13:50 | 2/24/2011 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:01 | 2/23/2011 21:38 | 2/24/2011 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:05 | 2/14/2011 13:02 | 2/23/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:02:01 | 2/6/2011 2:00 | 2/14/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:02 | 2/5/2011 9:58 | 2/6/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:01 | 2/5/2011 5:44 | 2/5/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:05 | 1/25/2011 10:00 | 2/5/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:01 | 1/21/2011 14:29 | 1/25/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:05 | 1/6/2011 14:38 | 1/21/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 1/6/2011 14:38 | 1/6/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:01 | 12/11/2010 2:14 | 1/6/2011 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:03 | 11/19/2010 13:50 | 12/11/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:01 | 11/18/2010 16:30 | 11/19/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:01 | 11/17/2010 2:56 | 11/18/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:03 | 11/5/2010 11:53 | 11/17/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:01 | 11/4/2010 14:10 | 11/5/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:03 | 10/5/2010 9:17 | 11/4/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:05 | 9/30/2010 16:14 | 10/5/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 9/30/2010 15:51 | 9/30/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 9/30/2010 15:50 | 9/30/2010 0:00 FURLOUGH |

| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:03 | 8/31/2010 22:49 | 9/30/2010 0:00 MEDICAL REASON |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 8/31/2010 22:47 | 8/31/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 8/31/2010 22:32 | 8/31/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 8/31/2010 22:31 | 8/31/2010 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 8/31/2010 9:57 | 8/31/2010 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:01 | 8/27/2010 16:50 | 8/31/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:03 | 8/23/2010 11:18 | 8/27/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:05 | 7/13/2010 14:58 | 8/23/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 7/13/2010 14:58 | 7/13/2010 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:25 | 7/12/2010 12:09 | 7/13/2010 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 7/12/2010 10:12 | 7/12/2010 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:25 | 7/11/2010 15:00 | 7/12/2010 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 7/11/2010 14:59 | 7/11/2010 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 7/11/2010 6:45 | 7/11/2010 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:04 | 7/10/2010 22:16 | 7/11/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:05 | 6/24/2010 12:03 | 7/10/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:01 | 6/17/2010 13:42 | 6/24/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:05 | 5/28/2010 15:38 | 6/17/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 5/28/2010 14:06 | 5/28/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 5/28/2010 14:06 | 5/28/2010 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23 | 5/27/2010 16:28 | 5/28/2010 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 5/27/2010 16:08 | 5/27/2010 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23 | 5/26/2010 14:57 | 5/27/2010 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 5/26/2010 14:28 | 5/26/2010 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 5/26/2010 6:26 | 5/26/2010 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:02 | 5/25/2010 22:22 | 5/26/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:05 | 4/28/2010 13:02 | 5/25/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 2/20/2010 15:58 | 4/28/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 2/20/2010 15:41 | 2/20/2010 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 2/19/2010 16:18 | 2/20/2010 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 2/19/2010 15:33 | 2/19/2010 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 2/19/2010 12:54 | 2/19/2010 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 2/19/2010 12:15 | 2/19/2010 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 2/18/2010 14:26 | 2/19/2010 0:00 WRIT |

| | | | | |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 2/18/2010 14:10 | 2/18/2010 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 2/17/2010 22:09 | 2/18/2010 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 2/16/2010 13:57 | 2/17/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 2/14/2010 17:55 | 2/16/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 1/30/2010 11:53 | 2/14/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 1/22/2010 15:21 | 1/30/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 1/22/2010 5:52 | 1/22/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 1/11/2010 13:45 | 1/22/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 1/9/2010 10:38 | 1/11/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 1/8/2010 15:54 | 1/9/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 12/10/2009 8:19 | 1/8/2010 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 12/10/2009 8:18 | 12/10/2009 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 11/25/2009 15:55 | 12/10/2009 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 11/25/2009 15:54 | 11/25/2009 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 11/24/2009 17:09 | 11/25/2009 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 11/24/2009 17:00 | 11/24/2009 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 11/23/2009 14:26 | 11/24/2009 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 11/23/2009 14:00 | 11/23/2009 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:06 | 11/22/2009 21:48 | 11/23/2009 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 10/22/2009 20:01 | 11/22/2009 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 10/14/2009 14:29 | 10/22/2009 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 10/14/2009 14:20 | 10/14/2009 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 10/14/2009 14:20 | 10/14/2009 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23 | 10/13/2009 16:54 | 10/14/2009 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 10/13/2009 16:51 | 10/13/2009 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23 | 10/12/2009 14:44 | 10/13/2009 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 10/12/2009 14:31 | 10/12/2009 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:10 | 10/11/2009 21:59 | 10/12/2009 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 9/17/2009 20:17 | 10/11/2009 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 9/17/2009 20:02 | 9/17/2009 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 9/17/2009 19:52 | 9/17/2009 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 9/17/2009 5:28 | 9/17/2009 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:10 | 9/16/2009 20:45 | 9/17/2009 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 9/16/2009 20:26 | 9/16/2009 0:00 ROUTINE |

| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 9/16/2009 20:05 | 9/16/2009 0:00 WRIT |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 9/16/2009 5:13 | 9/16/2009 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:10 | 9/15/2009 20:33 | 9/16/2009 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 9/15/2009 19:40 | 9/15/2009 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 9/15/2009 19:27 | 9/15/2009 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 9/15/2009 5:02 | 9/15/2009 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:10 | 9/14/2009 21:54 | 9/15/2009 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 9/14/2009 20:31 | 9/14/2009 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 9/14/2009 20:29 | 9/14/2009 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 9/14/2009 4:56 | 9/14/2009 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:10 | 9/13/2009 21:51 | 9/14/2009 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 8/12/2009 14:26 | 9/13/2009 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 8/12/2009 14:24 | 8/12/2009 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 8/12/2009 14:23 | 8/12/2009 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:16 | 8/11/2009 15:02 | 8/12/2009 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 8/11/2009 14:51 | 8/11/2009 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:16 | 8/10/2009 14:47 | 8/11/2009 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 8/10/2009 14:05 | 8/10/2009 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 8/10/2009 6:31 | 8/10/2009 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 8/9/2009 21:51 | 8/10/2009 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 7/20/2009 21:09 | 8/9/2009 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 4/21/2009 14:28 | 7/20/2009 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 4/21/2009 14:06 | 4/21/2009 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:19 | 4/20/2009 16:17 | 4/21/2009 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 4/20/2009 15:55 | 4/20/2009 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:19 | 4/17/2009 13:44 | 4/20/2009 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 4/17/2009 13:23 | 4/17/2009 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 4/17/2009 6:44 | 4/17/2009 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 4/16/2009 22:30 | 4/17/2009 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 3/26/2009 20:26 | 4/16/2009 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 12/27/2008 14:18 | 3/26/2009 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 12/27/2008 14:01 | 12/27/2008 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:19 | 12/26/2008 13:17 | 12/27/2008 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 12/26/2008 12:10 | 12/26/2008 0:00 WRIT |

| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:19 | 12/23/2008 16:58 | 12/26/2008 0:00 WRIT |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 12/23/2008 16:24 | 12/23/2008 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 12/23/2008 6:15 | 12/23/2008 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 12/22/2008 22:06 | 12/23/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 11/5/2008 14:13 | 12/22/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 10/28/2008 18:03 | 11/5/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 10/27/2008 17:30 | 10/28/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 10/27/2008 10:12 | 10/27/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 10/19/2008 8:19 | 10/27/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 10/18/2008 9:28 | 10/19/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 10/9/2008 16:06 | 10/18/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 10/9/2008 15:15 | 10/9/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 10/9/2008 14:53 | 10/9/2008 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:44 | 10/7/2008 13:01 | 10/9/2008 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 10/5/2008 14:42 | 10/7/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 10/5/2008 14:11 | 10/5/2008 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 10/4/2008 21:20 | 10/5/2008 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 8/10/2008 15:50 | 10/4/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 8/10/2008 14:49 | 8/10/2008 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:41 | 8/8/2008 12:20 | 8/10/2008 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 8/8/2008 10:33 | 8/8/2008 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:41 | 8/6/2008 14:46 | 8/8/2008 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 8/6/2008 14:05 | 8/6/2008 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 8/6/2008 6:09 | 8/6/2008 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 8/5/2008 21:47 | 8/6/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 7/29/2008 22:34 | 8/5/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 7/28/2008 8:51 | 7/29/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 7/11/2008 11:28 | 7/28/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 7/7/2008 9:16 | 7/11/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 7/6/2008 14:00 | 7/7/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 6/25/2008 21:20 | 7/6/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:H:02 | 6/25/2008 15:28 | 6/25/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 6/25/2008 15:24 | 6/25/2008 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:24 | 6/24/2008 16:35 | 6/25/2008 0:00 TEMP RESIDENT |

| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 6/24/2008 16:11 | 6/24/2008 0:00 WRIT |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:24 | 6/24/2008 9:19 | 6/24/2008 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:44 | 6/23/2008 22:06 | 6/24/2008 0:00 LOCATION CHG |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:50 | 6/22/2008 14:32 | 6/23/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 6/22/2008 13:55 | 6/22/2008 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:03 | 6/22/2008 6:52 | 6/22/2008 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 6/21/2008 19:48 | 6/22/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 5/14/2008 14:48 | 6/21/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 5/14/2008 14:23 | 5/14/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 5/14/2008 14:22 | 5/14/2008 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:46 | 5/13/2008 16:50 | 5/14/2008 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 5/13/2008 16:30 | 5/13/2008 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:46 | 5/12/2008 14:28 | 5/13/2008 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 5/12/2008 13:52 | 5/12/2008 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:02 | 5/12/2008 6:05 | 5/12/2008 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 5/11/2008 21:18 | 5/12/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 5/10/2008 10:47 | 5/11/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 5/7/2008 5:00 | 5/10/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 4/25/2008 12:12 | 5/7/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 4/22/2008 5:35 | 4/25/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 2/29/2008 16:39 | 4/22/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 2/29/2008 15:06 | 2/29/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 2/29/2008 14:36 | 2/29/2008 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:50 | 2/26/2008 13:34 | 2/29/2008 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 2/26/2008 12:42 | 2/26/2008 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:50 | 2/25/2008 14:40 | 2/26/2008 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 2/25/2008 14:00 | 2/25/2008 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 2/24/2008 20:48 | 2/25/2008 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 2/23/2008 16:47 | 2/24/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 2/20/2008 10:49 | 2/23/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 2/17/2008 6:20 | 2/20/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 2/15/2008 14:49 | 2/17/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 2/13/2008 17:27 | 2/15/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 2/3/2008 11:29 | 2/13/2008 0:00 ROUTINE |

| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 1/26/2008 17:41 | 2/3/2008 0:00 ROUTINE |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 1/25/2008 13:37 | 1/26/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 1/3/2008 10:34 | 1/25/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 1/3/2008 9:30 | 1/3/2008 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 1/3/2008 6:00 | 1/3/2008 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 1/2/2008 21:24 | 1/3/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 12/12/2007 15:26 | 1/2/2008 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 12/12/2007 14:22 | 12/12/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 12/12/2007 14:15 | 12/12/2007 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:19 | 12/6/2007 14:38 | 12/12/2007 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 12/6/2007 14:18 | 12/6/2007 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 12/6/2007 6:05 | 12/6/2007 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 12/5/2007 20:46 | 12/6/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 12/5/2007 20:27 | 12/5/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 11/24/2007 12:58 | 12/5/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 11/17/2007 13:45 | 11/24/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 11/15/2007 14:22 | 11/17/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 11/15/2007 1:50 | 11/15/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 11/6/2007 21:56 | 11/15/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 11/2/2007 5:15 | 11/6/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 10/16/2007 11:34 | 11/2/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 10/15/2007 14:06 | 10/16/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 9/13/2007 15:44 | 10/15/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:06 | 9/13/2007 15:32 | 9/13/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 9/13/2007 15:30 | 9/13/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 9/13/2007 14:30 | 9/13/2007 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:45 | 9/11/2007 10:58 | 9/13/2007 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 9/11/2007 10:19 | 9/11/2007 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:45 | 9/10/2007 14:35 | 9/11/2007 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 9/10/2007 14:10 | 9/10/2007 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:02 | 9/10/2007 5:50 | 9/10/2007 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 9/9/2007 21:00 | 9/10/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 8/26/2007 20:55 | 9/9/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 8/7/2007 17:00 | 8/26/2007 0:00 ROUTINE |

| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 7/26/2007 14:04 | 8/7/2007 0:00 ROUTINE |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 7/24/2007 11:56 | 7/26/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 7/11/2007 14:15 | 7/24/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 7/7/2007 6:20 | 7/11/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 7/7/2007 2:00 | 7/7/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 7/5/2007 16:25 | 7/7/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 7/5/2007 14:39 | 7/5/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 7/5/2007 14:35 | 7/5/2007 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:45 | 7/3/2007 15:08 | 7/5/2007 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 7/3/2007 14:52 | 7/3/2007 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:45 | 7/1/2007 12:46 | 7/3/2007 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 7/1/2007 12:29 | 7/1/2007 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 7/1/2007 6:30 | 7/1/2007 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 6/30/2007 21:46 | 7/1/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 6/19/2007 16:30 | 6/30/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:03 | 6/19/2007 15:38 | 6/19/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 6/19/2007 15:36 | 6/19/2007 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 6/18/2007 22:20 | 6/19/2007 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 6/11/2007 17:15 | 6/18/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 6/11/2007 5:15 | 6/11/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 6/11/2007 5:10 | 6/11/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 5/31/2007 14:12 | 6/11/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 5/23/2007 15:13 | 5/31/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 5/22/2007 0:05 | 5/23/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 5/16/2007 23:57 | 5/22/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:01 | 5/16/2007 20:34 | 5/16/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 5/11/2007 16:46 | 5/16/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 5/11/2007 15:02 | 5/11/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 5/11/2007 14:49 | 5/11/2007 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:16 | 5/9/2007 15:48 | 5/11/2007 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 5/9/2007 15:21 | 5/9/2007 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 5/8/2007 14:36 | 5/9/2007 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 5/8/2007 14:19 | 5/8/2007 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 5/8/2007 6:05 | 5/8/2007 0:00 WRIT |

| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 5/7/2007 21:32 | 5/8/2007 0:00 ROUTINE |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 3/28/2007 20:41 | 5/7/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 3/25/2007 10:09 | 3/28/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:01 | 3/20/2007 22:15 | 3/25/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 3/17/2007 14:47 | 3/20/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 3/17/2007 14:41 | 3/17/2007 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:24 | 3/16/2007 16:43 | 3/17/2007 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 3/16/2007 16:31 | 3/16/2007 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:24 | 3/15/2007 15:55 | 3/16/2007 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:42 | 3/14/2007 1:30 | 3/15/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 3/13/2007 14:03 | 3/14/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 3/13/2007 13:30 | 3/13/2007 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:03 | 3/13/2007 5:00 | 3/13/2007 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:05 | 3/12/2007 21:45 | 3/13/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 2/26/2007 11:41 | 3/12/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:01 | 2/23/2007 14:08 | 2/26/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 2/22/2007 14:26 | 2/23/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:03 | 2/21/2007 14:09 | 2/22/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:03 | 2/21/2007 5:30 | 2/21/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:03 | 2/15/2007 16:42 | 2/21/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:02 | 2/15/2007 15:42 | 2/15/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 2/15/2007 15:41 | 2/15/2007 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:19 | 2/13/2007 13:28 | 2/15/2007 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 2/13/2007 11:35 | 2/13/2007 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:19 | 2/12/2007 14:47 | 2/13/2007 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 2/12/2007 14:08 | 2/12/2007 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:02 | 2/12/2007 7:47 | 2/12/2007 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:01 | 2/11/2007 20:20 | 2/12/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:03 | 1/17/2007 18:16 | 2/11/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:02 | 1/17/2007 16:06 | 1/17/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 1/17/2007 14:39 | 1/17/2007 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:16 | 1/16/2007 18:10 | 1/17/2007 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 1/16/2007 17:10 | 1/16/2007 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:16 | 1/15/2007 15:46 | 1/16/2007 0:00 WRIT |

| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 1/15/2007 15:31 | 1/15/2007 0:00 TEMP RESIDENT |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:01 | 1/14/2007 19:54 | 1/15/2007 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:03 | 12/26/2006 20:52 | 1/14/2007 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 12/26/2006 20:50 | 12/26/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 12/26/2006 15:42 | 12/26/2006 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:05 | 12/25/2006 22:12 | 12/26/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:03 | 12/19/2006 20:24 | 12/25/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 12/19/2006 20:21 | 12/19/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 11/22/2006 14:21 | 12/19/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 11/22/2006 14:10 | 11/22/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 11/22/2006 13:05 | 11/22/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:40 | 11/21/2006 19:12 | 11/22/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 11/21/2006 16:20 | 11/21/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 11/20/2006 21:34 | 11/21/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 10/30/2006 22:16 | 11/20/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 10/27/2006 21:49 | 10/30/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 10/11/2006 18:31 | 10/27/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 10/11/2006 18:19 | 10/11/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 10/10/2006 13:22 | 10/11/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 10/10/2006 12:35 | 10/10/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 10/9/2006 14:13 | 10/10/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 10/9/2006 14:00 | 10/9/2006 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 10/8/2006 20:51 | 10/9/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 10/3/2006 11:52 | 10/8/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 10/2/2006 13:50 | 10/3/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 9/15/2006 3:40 | 10/2/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 9/14/2006 20:30 | 9/15/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 9/10/2006 3:30 | 9/14/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 9/9/2006 23:05 | 9/10/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 9/6/2006 20:43 | 9/9/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 9/5/2006 20:48 | 9/6/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 9/1/2006 5:55 | 9/5/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 8/15/2006 18:17 | 9/1/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 8/15/2006 18:14 | 8/15/2006 0:00 WRIT |

| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:15 | 8/14/2006 14:03 | 8/15/2006 0:00 WRIT |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 8/14/2006 13:50 | 8/14/2006 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 8/13/2006 20:30 | 8/14/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 8/3/2006 16:50 | 8/13/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 8/2/2006 5:40 | 8/3/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 7/28/2006 16:26 | 8/2/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 7/25/2006 22:16 | 7/28/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 7/12/2006 14:39 | 7/25/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 7/12/2006 14:04 | 7/12/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 7/12/2006 13:50 | 7/12/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 7/11/2006 18:54 | 7/12/2006 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 7/11/2006 17:12 | 7/11/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 7/10/2006 18:14 | 7/11/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 7/8/2006 14:02 | 7/10/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 7/4/2006 20:55 | 7/8/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:01 | 7/4/2006 14:25 | 7/4/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 7/4/2006 9:49 | 7/4/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 6/15/2006 16:50 | 7/4/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 6/15/2006 15:43 | 6/15/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 6/15/2006 15:43 | 6/15/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:24 | 6/14/2006 18:20 | 6/15/2006 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 6/14/2006 17:56 | 6/14/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23 | 6/13/2006 17:50 | 6/14/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 6/13/2006 17:35 | 6/13/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 6/13/2006 17:27 | 6/13/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 6/12/2006 17:32 | 6/13/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 6/12/2006 16:55 | 6/12/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 6/11/2006 15:45 | 6/12/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 6/11/2006 14:51 | 6/11/2006 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 6/11/2006 0:10 | 6/11/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 6/6/2006 21:24 | 6/11/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 6/6/2006 21:15 | 6/6/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 6/5/2006 20:32 | 6/6/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 5/24/2006 14:21 | 6/5/2006 0:00 ROUTINE |

| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 5/24/2006 13:45 | 5/24/2006 0:00 ROUTINE |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 5/24/2006 13:30 | 5/24/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:22 | 5/23/2006 17:40 | 5/24/2006 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 5/23/2006 17:06 | 5/23/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 5/22/2006 20:55 | 5/23/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 5/16/2006 19:33 | 5/22/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 5/16/2006 19:33 | 5/16/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 5/15/2006 21:03 | 5/16/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 4/14/2006 22:32 | 5/15/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 4/14/2006 22:32 | 4/14/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 4/14/2006 16:10 | 4/14/2006 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23 | 4/13/2006 18:07 | 4/14/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 4/13/2006 16:54 | 4/13/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23 | 4/13/2006 2:53 | 4/13/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:41 | 4/12/2006 16:44 | 4/13/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 4/12/2006 16:34 | 4/12/2006 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 4/11/2006 20:58 | 4/12/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 3/28/2006 20:02 | 4/11/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 3/28/2006 20:02 | 3/28/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 3/24/2006 15:34 | 3/28/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 3/22/2006 16:14 | 3/24/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 3/13/2006 23:10 | 3/22/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:05 | 3/13/2006 22:49 | 3/13/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 3/13/2006 22:49 | 3/13/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:05 | 3/13/2006 5:15 | 3/13/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 2/28/2006 20:27 | 3/13/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 2/28/2006 20:27 | 2/28/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 2/22/2006 1:05 | 2/28/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 2/21/2006 13:56 | 2/22/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 2/8/2006 19:58 | 2/21/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 2/8/2006 19:57 | 2/8/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 1/25/2006 23:55 | 2/8/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 1/25/2006 23:50 | 1/25/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 1/25/2006 23:45 | 1/25/2006 0:00 WRIT |

| | | | | |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 1/25/2006 16:43 | 1/25/2006 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:15 | 1/24/2006 17:21 | 1/25/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 1/24/2006 17:15 | 1/24/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:15 | 1/23/2006 17:25 | 1/24/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 1/23/2006 17:24 | 1/23/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:15 | 1/20/2006 19:43 | 1/23/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 1/20/2006 16:50 | 1/20/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:15 | 1/19/2006 19:00 | 1/20/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 1/19/2006 15:45 | 1/19/2006 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 1/10/2006 17:11 | 1/19/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 1/10/2006 17:09 | 1/10/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:15 | 1/10/2006 4:30 | 1/10/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:19 | 1/9/2006 19:44 | 1/10/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 1/9/2006 17:00 | 1/9/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 1/5/2006 17:58 | 1/9/2006 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 1/3/2006 21:11 | 1/5/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 1/3/2006 15:52 | 1/3/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 12/30/2005 21:22 | 1/3/2006 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 12/30/2005 20:46 | 12/30/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 12/14/2005 22:39 | 12/30/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 12/14/2005 22:34 | 12/14/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 11/22/2005 19:06 | 12/14/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 11/22/2005 19:05 | 11/22/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 11/16/2005 0:30 | 11/22/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 11/15/2005 23:13 | 11/16/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 11/15/2005 23:11 | 11/15/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:45 | 11/14/2005 19:24 | 11/15/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 11/14/2005 16:54 | 11/14/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 11/8/2005 18:53 | 11/14/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 11/8/2005 18:53 | 11/8/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 11/7/2005 17:43 | 11/8/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 11/7/2005 17:37 | 11/7/2005 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:05 | 11/7/2005 3:30 | 11/7/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 11/1/2005 22:04 | 11/7/2005 0:00 ROUTINE |

| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 11/1/2005 22:04 | 11/1/2005 0:00 WRIT |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:06 | 11/1/2005 5:05 | 11/1/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 10/28/2005 23:00 | 11/1/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 10/28/2005 22:39 | 10/28/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 10/26/2005 10:00 | 10/28/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 10/24/2005 21:41 | 10/26/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 10/17/2005 21:44 | 10/24/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 10/17/2005 21:43 | 10/17/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:05 | 10/17/2005 6:30 | 10/17/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 10/3/2005 19:43 | 10/17/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 10/3/2005 19:42 | 10/3/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:06 | 10/3/2005 5:30 | 10/3/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 9/14/2005 19:34 | 10/3/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 9/10/2005 9:30 | 9/14/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 9/8/2005 18:24 | 9/10/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 9/8/2005 18:24 | 9/8/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 9/1/2005 19:42 | 9/8/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 9/1/2005 19:42 | 9/1/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 8/31/2005 13:27 | 9/1/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 8/31/2005 13:10 | 8/31/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 8/30/2005 17:42 | 8/31/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 8/30/2005 17:00 | 8/30/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:19 | 8/29/2005 17:32 | 8/30/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 8/29/2005 17:24 | 8/29/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:04 | 8/29/2005 4:35 | 8/29/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 8/23/2005 18:15 | 8/29/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 8/23/2005 18:15 | 8/23/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 8/19/2005 20:23 | 8/23/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 8/19/2005 20:22 | 8/19/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:05 | 8/19/2005 5:15 | 8/19/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 8/16/2005 20:41 | 8/19/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 8/16/2005 4:20 | 8/16/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 8/9/2005 21:23 | 8/16/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 8/9/2005 21:22 | 8/9/2005 0:00 WRIT |

| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 8/3/2005 18:22 | 8/9/2005 0:00 WRIT |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 8/3/2005 18:22 | 8/3/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:06 | 8/3/2005 6:00 | 8/3/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 7/24/2005 6:20 | 8/3/2005 0:00 DISCIPLINARY |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 7/22/2005 20:54 | 7/24/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 7/22/2005 20:54 | 7/22/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 7/11/2005 14:30 | 7/22/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 7/11/2005 12:50 | 7/11/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:01 | 7/11/2005 9:55 | 7/11/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 7/7/2005 21:09 | 7/11/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 7/7/2005 21:08 | 7/7/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 6/28/2005 12:20 | 7/7/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 6/26/2005 14:26 | 6/28/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 6/26/2005 9:49 | 6/26/2005 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 6/8/2005 20:15 | 6/26/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 6/8/2005 20:14 | 6/8/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 5/6/2005 19:22 | 6/8/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 5/6/2005 19:21 | 5/6/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 5/6/2005 5:00 | 5/6/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:03 | 4/2/2005 9:14 | 5/6/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:02:05 | 3/18/2005 12:38 | 4/2/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:02:01 | 3/16/2005 21:50 | 3/18/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 3/16/2005 21:50 | 3/16/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:02:01 | 3/9/2005 22:34 | 3/16/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:04 | 3/9/2005 16:40 | 3/9/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:02:01 | 3/8/2005 5:20 | 3/9/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:04 | 3/7/2005 5:30 | 3/8/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:02:01 | 3/6/2005 18:30 | 3/7/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:02 | 3/6/2005 15:29 | 3/6/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:02:01 | 3/4/2005 18:12 | 3/6/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:02 | 3/4/2005 14:35 | 3/4/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:02:01 | 3/3/2005 1:50 | 3/4/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:02 | 3/2/2005 17:41 | 3/3/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:04 | 3/2/2005 17:40 | 3/2/2005 0:00 ROUTINE |

| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:02:01 | 3/1/2005 8:31 | 3/2/2005 0:00 ROUTINE |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:02 | 2/28/2005 16:27 | 3/1/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:02:05 | 2/16/2005 21:54 | 2/28/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 2/16/2005 21:54 | 2/16/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:02:05 | 2/3/2005 20:22 | 2/16/2005 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:04 | 2/3/2005 17:21 | 2/3/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 1/6/2005 20:33 | 2/3/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:04 | 1/6/2005 20:33 | 1/6/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 1/4/2005 10:45 | 1/6/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:02 | 1/4/2005 3:00 | 1/4/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 1/3/2005 14:39 | 1/4/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:04 | 1/3/2005 10:56 | 1/3/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 12/6/2004 16:31 | 1/3/2005 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 12/6/2004 16:31 | 12/6/2004 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:22 | 12/5/2004 14:42 | 12/6/2004 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 12/5/2004 12:45 | 12/5/2004 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 9/28/2004 17:18 | 12/5/2004 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 9/28/2004 17:04 | 9/28/2004 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:25 | 9/27/2004 14:57 | 9/28/2004 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 9/27/2004 12:13 | 9/27/2004 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 9/27/2004 11:32 | 9/27/2004 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 9/24/2004 14:08 | 9/27/2004 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 9/24/2004 13:25 | 9/24/2004 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 9/21/2004 8:47 | 9/24/2004 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 9/20/2004 17:50 | 9/21/2004 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:10 | 9/19/2004 20:17 | 9/20/2004 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 9/15/2004 17:13 | 9/19/2004 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 9/15/2004 10:02 | 9/15/2004 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 9/11/2004 5:00 | 9/15/2004 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 9/1/2004 17:07 | 9/11/2004 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 8/31/2004 12:33 | 9/1/2004 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 8/30/2004 22:13 | 8/31/2004 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 7/28/2004 19:09 | 8/30/2004 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 7/28/2004 14:02 | 7/28/2004 0:00 ROUTINE |

| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 7/14/2004 10:00 | 7/28/2004 0:00 ROUTINE |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:10 | 7/11/2004 7:09 | 7/14/2004 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 7/10/2004 22:29 | 7/11/2004 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:10 | 7/5/2004 15:57 | 7/10/2004 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 7/5/2004 12:21 | 7/5/2004 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:10 | 6/30/2004 8:56 | 7/5/2004 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 6/30/2004 1:45 | 6/30/2004 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:10 | 5/19/2004 8:35 | 6/30/2004 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:02 | 5/18/2004 12:36 | 5/19/2004 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:01 | 5/18/2004 12:32 | 5/18/2004 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 5/18/2004 12:30 | 5/18/2004 0:00 FURLOUGH |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:03 | 5/10/2004 13:19 | 5/11/2004 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:10 | 4/28/2004 16:56 | 5/10/2004 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 4/28/2004 16:56 | 4/28/2004 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23 | 4/27/2004 13:51 | 4/28/2004 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 4/27/2004 13:36 | 4/27/2004 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:04 | 4/27/2004 7:48 | 4/27/2004 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:10 | 4/19/2004 2:45 | 4/27/2004 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 4/17/2004 20:42 | 4/19/2004 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:10 | 4/15/2004 7:57 | 4/17/2004 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:01 | 4/15/2004 7:56 | 4/15/2004 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 4/14/2004 19:31 | 4/15/2004 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:10 | 4/13/2004 19:27 | 4/14/2004 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 4/13/2004 18:33 | 4/13/2004 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:44 | 4/12/2004 12:53 | 4/13/2004 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 4/12/2004 11:41 | 4/12/2004 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:44 | 4/11/2004 13:58 | 4/12/2004 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 4/11/2004 13:17 | 4/11/2004 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:R:01:03 | 4/11/2004 5:30 | 4/11/2004 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:10 | 4/2/2004 10:45 | 4/11/2004 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 4/2/2004 2:07 | 4/2/2004 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 4/2/2004 1:55 | 4/2/2004 0:00 FURLOUGH |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 4/1/2004 23:00 | 4/2/2004 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:10 | 3/15/2004 9:15 | 4/1/2004 0:00 ROUTINE |

| | | | | | |
|---|---|---|---|---|---|
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:02 | 3/14/2004 21:45 | 3/15/2004 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:10 | 3/2/2004 19:18 | 3/14/2004 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 3/2/2004 19:17 | 3/2/2004 0:00 WRIT | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:10 | 2/27/2004 16:42 | 3/2/2004 0:00 WRIT | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:08 | 2/27/2004 9:06 | 2/27/2004 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:10 | 2/10/2004 12:44 | 2/27/2004 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:06 | 2/9/2004 21:13 | 2/10/2004 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:06:10 | 1/29/2004 16:12 | 2/9/2004 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 1/29/2004 16:11 | 1/29/2004 0:00 TRANSFER | |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XC:C:12 | 1/28/2004 15:53 | 1/29/2004 0:00 TRANSFER | |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:11 | 1/26/2004 20:49 | 1/28/2004 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:0U:0U:0U | 1/26/2004 20:47 | 1/26/2004 0:00 WRIT | |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:11 | 1/13/2004 12:43 | 1/26/2004 0:00 WRIT | |
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:0U:0U:0U | 1/13/2004 12:40 | 1/13/2004 0:00 WRIT | |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:11 | 1/12/2004 23:00 | 1/13/2004 0:00 WRIT | |
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:0U:0U:0U | 1/12/2004 22:59 | 1/12/2004 0:00 WRIT | |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:11 | 1/2/2004 13:52 | 1/12/2004 0:00 WRIT | |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:0U:0U:0U | 1/2/2004 13:37 | 1/2/2004 0:00 TRANSFER | |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:25 | 12/29/2003 16:45 | 1/2/2004 0:00 TRANSFER | |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 12/29/2003 16:15 | 12/29/2003 0:00 WRIT | |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:25 | 12/22/2003 11:55 | 12/29/2003 0:00 WRIT | |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 12/22/2003 11:00 | 12/22/2003 0:00 WRIT | |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:25 | 12/15/2003 14:07 | 12/22/2003 0:00 WRIT | |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 12/6/2003 13:38 | 12/15/2003 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23 | 12/5/2003 21:13 | 12/6/2003 0:00 MEDICAL REASON | |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 12/3/2003 13:35 | 12/5/2003 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 12/3/2003 11:55 | 12/3/2003 0:00 WRIT | |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 10/31/2003 12:04 | 12/3/2003 0:00 WRIT | |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 10/31/2003 10:22 | 10/31/2003 0:00 WRIT | |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 10/9/2003 17:58 | 10/31/2003 0:00 WRIT | |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 10/9/2003 17:39 | 10/9/2003 0:00 WRIT | |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 10/1/2003 14:10 | 10/9/2003 0:00 WRIT | |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:19 | 9/30/2003 12:25 | 10/1/2003 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23 | 9/29/2003 18:02 | 9/30/2003 0:00 MEDICAL REASON | |

| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:19 | 9/29/2003 14:40 | 9/29/2003 0:00 MEDICAL REASON |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 9/25/2003 17:47 | 9/29/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 9/25/2003 17:05 | 9/25/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 9/3/2003 12:33 | 9/25/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 9/3/2003 12:16 | 9/3/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 8/28/2003 12:10 | 9/3/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:SS:01:01 | 8/27/2003 13:11 | 8/28/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 8/26/2003 11:42 | 8/27/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 8/26/2003 10:46 | 8/26/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:50 | 8/18/2003 16:32 | 8/26/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 8/18/2003 15:54 | 8/18/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:50 | 7/31/2003 13:14 | 8/18/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:19 | 7/30/2003 12:31 | 7/31/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:50 | 7/23/2003 19:36 | 7/30/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 7/22/2003 19:02 | 7/23/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 7/22/2003 16:05 | 7/22/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 7/21/2003 2:35 | 7/22/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:22 | 7/21/2003 0:15 | 7/21/2003 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 7/14/2003 12:17 | 7/21/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 7/14/2003 12:16 | 7/14/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:40 | 7/9/2003 10:30 | 7/14/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 7/9/2003 10:09 | 7/9/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:40 | 7/6/2003 20:02 | 7/9/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:16 | 7/4/2003 21:19 | 7/6/2003 0:00 DISCIPLINARY |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:44 | 7/4/2003 12:32 | 7/4/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:19 | 7/2/2003 14:14 | 7/4/2003 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 7/2/2003 13:29 | 7/2/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 7/2/2003 13:28 | 7/2/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:50 | 6/17/2003 11:59 | 7/2/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:24 | 6/16/2003 19:10 | 6/17/2003 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:50 | 6/16/2003 14:43 | 6/16/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 6/16/2003 14:30 | 6/16/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:50 | 6/9/2003 16:33 | 6/16/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 6/9/2003 16:00 | 6/9/2003 0:00 WRIT |

| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:50 | 6/6/2003 11:55 | 6/9/2003 0:00 WRIT |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 6/6/2003 11:55 | 6/6/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:50 | 5/27/2003 12:44 | 6/6/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:25 | 5/26/2003 16:34 | 5/27/2003 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:50 | 5/15/2003 12:45 | 5/26/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 5/15/2003 11:12 | 5/15/2003 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:18 | 5/8/2003 12:52 | 5/15/2003 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:10 | 5/6/2003 18:25 | 5/8/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:0U:0U:0U | 5/6/2003 18:22 | 5/6/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:10 | 5/5/2003 12:58 | 5/6/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:29 | 5/4/2003 17:33 | 5/5/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XC:C:28 | 4/28/2003 10:07 | 5/4/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XC:C:10 | 4/28/2003 3:05 | 4/28/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XC:C:28 | 4/16/2003 13:26 | 4/28/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:0U:0U:0U | 4/16/2003 12:55 | 4/16/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XC:C:28 | 4/10/2003 14:36 | 4/16/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XC:C:13 | 4/9/2003 20:26 | 4/10/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XC:C:25 | 4/9/2003 9:57 | 4/9/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XC:C:59 | 4/8/2003 22:59 | 4/9/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:0U:0U:0U | 4/8/2003 22:58 | 4/8/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XC:C:13 | 4/4/2003 20:01 | 4/8/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:0U:0U:0U | 4/4/2003 20:00 | 4/4/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XC:C:13 | 4/1/2003 21:23 | 4/4/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:0U:0U:0U | 4/1/2003 21:22 | 4/1/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XC:C:13 | 3/30/2003 2:41 | 4/1/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:29 | 3/29/2003 10:35 | 3/30/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XC:C:12 | 3/29/2003 1:35 | 3/29/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:53 | 3/28/2003 14:47 | 3/29/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XC:C:12 | 3/24/2003 12:50 | 3/28/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:0U:0U:0U | 3/24/2003 12:20 | 3/24/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XC:C:12 | 3/17/2003 19:07 | 3/24/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:0U:0U:0U | 3/17/2003 17:55 | 3/17/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:29 | 3/16/2003 10:50 | 3/17/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XC:C:53 | 2/21/2003 15:40 | 3/16/2003 0:00 ROUTINE |

| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:0U:0U:0U | 2/21/2003 15:39 | 2/21/2003 0:00 WRIT |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XC:C:53 | 2/2/2003 10:21 | 2/21/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:0U:0U:0U | 2/2/2003 10:20 | 2/2/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XC:C:13 | 1/24/2003 20:01 | 2/2/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:0U:0U:0U | 1/24/2003 19:58 | 1/24/2003 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:MS:01:29 | 1/24/2003 14:20 | 1/24/2003 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:I1:A:05 | 1/15/2003 8:56 | 1/24/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:I1:A:05 | 1/15/2003 1:47 | 1/15/2003 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:0U:0U:0U | 1/15/2003 1:41 | 1/15/2003 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:C:02 | 1/9/2003 20:24 | 1/14/2003 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 1/9/2003 20:23 | 1/9/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:C:02 | 12/26/2002 12:54 | 1/9/2003 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:12 | 12/24/2002 13:35 | 12/26/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:11 | 12/24/2002 13:13 | 12/24/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:C:02 | 12/19/2002 13:35 | 12/24/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:22 | 12/17/2002 18:58 | 12/19/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:C:02 | 12/17/2002 14:01 | 12/17/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 12/17/2002 14:01 | 12/17/2002 0:00 FURLOUGH |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:22 | 12/16/2002 20:40 | 12/17/2002 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:C:02 | 12/11/2002 13:34 | 12/16/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:12 | 12/10/2002 14:29 | 12/11/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 12/10/2002 14:29 | 12/10/2002 0:00 FURLOUGH |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:12 | 11/25/2002 12:24 | 12/10/2002 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:23 | 11/25/2002 8:02 | 11/25/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:C:02 | 11/21/2002 18:59 | 11/25/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 11/21/2002 18:58 | 11/21/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:C:02 | 11/19/2002 14:01 | 11/21/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 11/19/2002 14:01 | 11/19/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:C:02 | 10/28/2002 10:48 | 11/19/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:22 | 10/24/2002 14:01 | 10/28/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 10/24/2002 13:10 | 10/24/2002 0:00 FURLOUGH |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:22 | 10/21/2002 8:11 | 10/24/2002 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:C:02 | 10/18/2002 12:18 | 10/21/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:12 | 10/11/2002 13:57 | 10/18/2002 0:00 ROUTINE |

| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 10/11/2002 13:40 | 10/11/2002 0:00 FURLOUGH |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:12 | 10/8/2002 12:15 | 10/11/2002 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:18 | 10/7/2002 10:48 | 10/8/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:22 | 10/4/2002 12:25 | 10/7/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 10/4/2002 12:05 | 10/4/2002 0:00 FURLOUGH |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:22 | 10/1/2002 17:37 | 10/4/2002 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:18 | 9/29/2002 22:01 | 10/1/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:16 | 9/17/2002 13:48 | 9/29/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:22 | 9/16/2002 22:03 | 9/17/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:16 | 9/16/2002 10:53 | 9/16/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:04 | 9/15/2002 21:28 | 9/16/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:16 | 9/12/2002 12:49 | 9/15/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:05 | 9/10/2002 14:13 | 9/12/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:23 | 9/10/2002 14:12 | 9/10/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:16 | 9/4/2002 17:48 | 9/10/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 9/4/2002 15:15 | 9/4/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:16 | 7/23/2002 12:09 | 9/4/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:23 | 7/22/2002 21:50 | 7/23/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:16 | 7/12/2002 10:33 | 7/22/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:23 | 7/10/2002 10:17 | 7/12/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:16 | 7/9/2002 14:22 | 7/10/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 7/9/2002 14:05 | 7/9/2002 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:I1:A:07 | 6/28/2002 21:36 | 7/9/2002 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:I1:A:10 | 6/25/2002 14:26 | 6/28/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:MS:01:27 | 6/24/2002 20:10 | 6/25/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:I1:A:10 | 6/17/2002 14:41 | 6/24/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:0U:0U:0U | 6/17/2002 14:32 | 6/17/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:MS:01:27 | 6/14/2002 15:07 | 6/17/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:0U:0U:0U | 6/14/2002 14:00 | 6/14/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:MS:01:27 | 6/10/2002 19:56 | 6/14/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:I1:A:09 | 6/10/2002 15:17 | 6/10/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:0U:0U:0U | 6/10/2002 12:10 | 6/10/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:I1:A:09 | 6/7/2002 21:16 | 6/10/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:I1:C:10 | 6/7/2002 19:59 | 6/7/2002 0:00 ROUTINE |

| | | | | |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:I1:C:06 | 6/4/2002 15:10 | 6/7/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:I1:A:09 | 6/4/2002 15:08 | 6/4/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:I1:E:06 | 6/4/2002 14:07 | 6/4/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:0U:0U:0U | 6/4/2002 13:59 | 6/4/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:MS:01:35 | 6/3/2002 18:08 | 6/4/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:I1:E:09 | 6/3/2002 14:10 | 6/3/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:0U:0U:0U | 6/3/2002 10:45 | 6/3/2002 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 6/1/2002 10:29 | 6/3/2002 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23 | 5/31/2002 21:12 | 6/1/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 5/31/2002 21:07 | 5/31/2002 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:17 | 5/31/2002 14:08 | 5/31/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 5/30/2002 10:45 | 5/31/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:16 | 5/29/2002 18:49 | 5/30/2002 0:00 DISCIPLINARY |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 5/29/2002 14:04 | 5/29/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:24 | 5/29/2002 10:36 | 5/29/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 5/29/2002 10:26 | 5/29/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:24 | 5/27/2002 19:01 | 5/29/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:19 | 5/24/2002 12:13 | 5/27/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 5/24/2002 9:55 | 5/24/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:19 | 5/22/2002 13:39 | 5/24/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 5/20/2002 19:46 | 5/22/2002 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:49 | 5/20/2002 13:23 | 5/20/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:08 | 5/17/2002 13:31 | 5/20/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 5/17/2002 12:00 | 5/17/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:18 | 5/13/2002 14:38 | 5/17/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 5/13/2002 14:35 | 5/13/2002 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:MS:01:35 | 5/10/2002 13:39 | 5/13/2002 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:0U:0U:0U | 5/10/2002 13:38 | 5/10/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:MS:01:27 | 5/1/2002 15:12 | 5/10/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:0U:0U:0U | 5/1/2002 14:07 | 5/1/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:MS:01:27 | 4/16/2002 14:25 | 5/1/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:MS:01:36 | 4/16/2002 14:25 | 4/16/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:0U:0U:0U | 4/16/2002 14:07 | 4/16/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:MS:01:27 | 4/13/2002 20:01 | 4/16/2002 0:00 ROUTINE |

| | | | | | |
|---|---|---|---|---|---|
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:MS:01:30 | 4/13/2002 13:43 | 4/13/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:MS:01:27 | 4/4/2002 13:59 | 4/13/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:MS:01:29 | 4/4/2002 13:59 | 4/4/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:I1:A:11 | 4/3/2002 14:20 | 4/4/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:MS:01:29 | 4/2/2002 15:07 | 4/3/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:0U:0U:0U | 4/2/2002 13:45 | 4/2/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:MS:01:29 | 4/1/2002 18:48 | 4/2/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:0U:0U:0U | 4/1/2002 18:35 | 4/1/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:MS:01:29 | 4/1/2002 3:18 | 4/1/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:I1:A:09 | 3/27/2002 15:27 | 4/1/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:MS:01:27 | 3/26/2002 14:33 | 3/27/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:0U:0U:0U | 3/26/2002 12:03 | 3/26/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:MS:01:27 | 3/26/2002 4:56 | 3/26/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:MS:01:30 | 3/25/2002 15:11 | 3/26/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:I3:B:07 | 3/22/2002 14:42 | 3/25/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:MS:01:30 | 3/19/2002 20:05 | 3/22/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:I1:A:08 | 3/19/2002 15:33 | 3/19/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:I3:C:10 | 3/15/2002 13:49 | 3/19/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:MS:01:30 | 3/15/2002 3:38 | 3/15/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:I3:C:10 | 3/11/2002 15:20 | 3/15/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:MS:01:29 | 3/6/2002 18:10 | 3/11/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:I3:B:07 | 3/6/2002 15:11 | 3/6/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:0U:0U:0U | 3/6/2002 11:06 | 3/6/2002 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:09 | 3/3/2002 16:56 | 3/6/2002 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:29 | 3/2/2002 14:43 | 3/3/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:16 | 2/27/2002 18:58 | 3/2/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:0U:0U:0U | 2/27/2002 18:56 | 2/27/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:16 | 2/20/2002 14:43 | 2/27/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:0U:0U:0U | 2/20/2002 14:13 | 2/20/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:16 | 2/9/2002 14:31 | 2/20/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:09 | 2/7/2002 16:56 | 2/9/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:29 | 2/7/2002 2:50 | 2/7/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:10 | 2/6/2002 14:23 | 2/7/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:16 | 1/29/2002 19:48 | 2/6/2002 0:00 ROUTINE |

| | | | | |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:0U:0U:0U | 1/29/2002 19:46 | 1/29/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:16 | 1/28/2002 13:30 | 1/29/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:0U:0U:0U | 1/28/2002 12:30 | 1/28/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:16 | 1/23/2002 17:12 | 1/28/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:0U:0U:0U | 1/23/2002 17:11 | 1/23/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:16 | 1/22/2002 19:29 | 1/23/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:0U:0U:0U | 1/22/2002 19:28 | 1/22/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:16 | 1/17/2002 13:08 | 1/22/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:0U:0U:0U | 1/17/2002 12:55 | 1/17/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:16 | 1/16/2002 13:45 | 1/17/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:0U:0U:0U | 1/16/2002 11:45 | 1/16/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:16 | 1/13/2002 14:38 | 1/16/2002 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:11 | 1/10/2002 13:59 | 1/13/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:0U:0U:0U | 1/10/2002 13:50 | 1/10/2002 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:22 | 1/7/2002 21:46 | 1/10/2002 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 1/7/2002 21:45 | 1/7/2002 0:00 FURLOUGH |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:18 | 1/7/2002 10:38 | 1/7/2002 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:22 | 1/3/2002 11:21 | 1/7/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:18 | 12/23/2001 17:44 | 1/3/2002 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:04:20 | 12/23/2001 14:31 | 12/23/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:16 | 12/17/2001 19:54 | 12/23/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 12/17/2001 19:54 | 12/17/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:16 | 12/9/2001 19:47 | 12/17/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:04:16 | 12/5/2001 18:57 | 12/9/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 12/5/2001 18:42 | 12/5/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:04:16 | 11/29/2001 21:30 | 12/5/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 11/29/2001 21:29 | 11/29/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:04:16 | 11/16/2001 12:33 | 11/29/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 11/16/2001 12:32 | 11/16/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:22 | 11/13/2001 18:27 | 11/16/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 11/13/2001 18:26 | 11/13/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:22 | 11/9/2001 14:57 | 11/13/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:11 | 11/8/2001 22:10 | 11/9/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 11/8/2001 22:09 | 11/8/2001 0:00 WRIT |

| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:11 | 11/6/2001 19:06 | 11/8/2001 0:00 WRIT |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:22 | 11/2/2001 17:13 | 11/6/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 11/2/2001 17:11 | 11/2/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:22 | 10/30/2001 15:06 | 11/2/2001 0:00 DAY RELEASE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:23 | 10/30/2001 14:52 | 10/30/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 10/30/2001 14:51 | 10/30/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:23 | 10/29/2001 13:59 | 10/30/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:04:16 | 10/17/2001 10:48 | 10/29/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 10/17/2001 10:48 | 10/17/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:22 | 10/9/2001 10:49 | 10/17/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:05 | 10/5/2001 15:28 | 10/9/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:04:25 | 10/5/2001 8:50 | 10/5/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 10/4/2001 19:45 | 10/5/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:04:25 | 10/3/2001 10:50 | 10/4/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:11 | 9/24/2001 11:49 | 10/3/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:04:09 | 9/21/2001 12:12 | 9/24/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:23 | 9/20/2001 12:46 | 9/21/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:04:09 | 9/17/2001 18:32 | 9/20/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 9/17/2001 18:32 | 9/17/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:04:09 | 9/12/2001 10:38 | 9/17/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:04 | 9/10/2001 18:48 | 9/12/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 9/10/2001 18:47 | 9/10/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:04 | 9/7/2001 18:00 | 9/10/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 9/7/2001 17:58 | 9/7/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:04 | 8/31/2001 18:15 | 9/7/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:04:03 | 8/29/2001 13:12 | 8/31/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:22 | 8/23/2001 18:06 | 8/29/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:04:03 | 8/23/2001 14:39 | 8/23/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 8/23/2001 14:38 | 8/23/2001 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XC:C:13 | 8/17/2001 20:17 | 8/23/2001 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:0U:0U:0U | 8/17/2001 20:16 | 8/17/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XC:C:13 | 8/8/2001 4:15 | 8/17/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:29 | 8/6/2001 20:43 | 8/8/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XC:C:10 | 8/5/2001 15:54 | 8/6/2001 0:00 ROUTINE |

| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:0U:0U:0U | 8/5/2001 15:53 | 8/5/2001 0:00 ROUTINE |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:27 | 7/31/2001 14:16 | 8/5/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:0U:0U:0U | 7/31/2001 13:35 | 7/31/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:27 | 7/27/2001 9:44 | 7/31/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:0U:0U:0U | 7/27/2001 9:42 | 7/27/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:10 | 7/23/2001 13:18 | 7/27/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:0U:0U:0U | 7/23/2001 13:16 | 7/23/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:11 | 7/23/2001 8:44 | 7/23/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:0U:0U:0U | 7/23/2001 8:42 | 7/23/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:29 | 7/22/2001 19:48 | 7/23/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:0U:0U:0U | 7/22/2001 19:46 | 7/22/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XC:C:27 | 7/22/2001 17:12 | 7/22/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:0U:0U:0U | 7/22/2001 17:09 | 7/22/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XC:C:12 | 7/22/2001 14:43 | 7/22/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:09 | 7/22/2001 4:34 | 7/22/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:11 | 7/21/2001 15:44 | 7/22/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:0U:0U:0U | 7/21/2001 15:20 | 7/21/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:29 | 7/20/2001 19:37 | 7/21/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:18 | 7/13/2001 12:41 | 7/20/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:31 | 7/10/2001 13:59 | 7/13/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:0U:0U:0U | 7/10/2001 13:58 | 7/10/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:27 | 6/26/2001 20:29 | 7/10/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:0U:0U:0U | 6/26/2001 20:20 | 6/26/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:27 | 6/18/2001 21:00 | 6/26/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DIX:0U:0U:0U | 6/18/2001 20:59 | 6/18/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:27 | 6/15/2001 5:27 | 6/18/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XC:C:16 | 5/25/2001 13:44 | 6/15/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XC:C:26 | 5/22/2001 13:14 | 5/25/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:0U:0U:0U | 5/22/2001 13:12 | 5/22/2001 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:01:06 | 5/21/2001 14:26 | 5/22/2001 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:12 | 5/20/2001 11:21 | 5/21/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:16 | 5/18/2001 20:56 | 5/20/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 5/18/2001 20:56 | 5/18/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N2:02:16 | 5/8/2001 14:29 | 5/18/2001 0:00 WRIT |

| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 5/8/2001 14:28 | 5/8/2001 0:00 TRANSFER |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:I1:A:02 | 5/3/2001 20:07 | 5/8/2001 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:I1:A:08 | 5/1/2001 14:15 | 5/3/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | STATEVILLE | STA:STA:0U:0U:0U | 5/1/2001 12:05 | 5/1/2001 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:14 | 4/25/2001 12:57 | 5/1/2001 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:16 | 4/25/2001 10:52 | 4/25/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:03 | 4/23/2001 12:21 | 4/25/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:15 | 4/14/2001 14:02 | 4/23/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:16 | 4/14/2001 7:00 | 4/14/2001 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:15 | 4/11/2001 20:54 | 4/14/2001 0:00 DISCIPLINARY |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:12 | 4/10/2001 2:40 | 4/11/2001 0:00 DISCIPLINARY |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:SL:02:29 | 4/3/2001 12:37 | 4/10/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 4/2/2001 17:17 | 4/3/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:SL:02:36 | 3/29/2001 13:47 | 4/2/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:16 | 3/27/2001 11:58 | 3/29/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 3/27/2001 11:57 | 3/27/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:SL:02:45 | 3/27/2001 11:56 | 3/27/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23 | 3/24/2001 13:23 | 3/27/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:19 | 3/23/2001 12:53 | 3/24/2001 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:SL:02:35 | 3/20/2001 15:14 | 3/23/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 3/20/2001 14:37 | 3/20/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:SL:02:35 | 3/13/2001 12:19 | 3/20/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:SL:02:02 | 3/9/2001 12:04 | 3/13/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 3/9/2001 10:30 | 3/9/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:SL:02:02 | 3/6/2001 13:23 | 3/9/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 3/6/2001 13:18 | 3/6/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:06 | 3/3/2001 0:30 | 3/6/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:18 | 2/28/2001 18:55 | 3/3/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:12 | 2/27/2001 14:46 | 2/28/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 2/27/2001 13:39 | 2/27/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:05 | 2/27/2001 12:34 | 2/27/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:07 | 2/26/2001 20:42 | 2/27/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 2/26/2001 15:15 | 2/26/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:07 | 2/26/2001 14:40 | 2/26/2001 0:00 ROUTINE |

| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 2/26/2001 14:31 | 2/26/2001 0:00 WRIT |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:07 | 2/16/2001 14:52 | 2/26/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:12 | 2/13/2001 12:11 | 2/16/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:25 | 2/12/2001 21:19 | 2/13/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:12 | 2/12/2001 14:42 | 2/12/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:08 | 2/6/2001 13:32 | 2/12/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:24 | 2/4/2001 22:30 | 2/6/2001 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:17 | 2/4/2001 13:33 | 2/4/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:03 | 2/1/2001 22:22 | 2/4/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 2/1/2001 22:19 | 2/1/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:19 | 1/31/2001 12:08 | 2/1/2001 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:12 | 1/31/2001 11:50 | 1/31/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:19 | 1/30/2001 13:02 | 1/31/2001 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:09 | 1/30/2001 4:10 | 1/30/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:24 | 1/27/2001 13:40 | 1/30/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 1/27/2001 13:34 | 1/27/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:09 | 1/25/2001 13:20 | 1/27/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:25 | 1/23/2001 14:42 | 1/25/2001 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:12 | 1/23/2001 13:15 | 1/23/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:21 | 1/9/2001 14:26 | 1/23/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:09 | 1/5/2001 22:21 | 1/9/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:19 | 1/5/2001 14:26 | 1/5/2001 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 1/5/2001 14:15 | 1/5/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:19 | 12/28/2000 13:17 | 1/5/2001 0:00 WRIT |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:36 | 12/27/2000 14:32 | 12/28/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:12 | 12/23/2000 14:16 | 12/27/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 12/23/2000 14:15 | 12/23/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:07 | 12/11/2000 12:41 | 12/23/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:12 | 12/9/2000 16:27 | 12/11/2000 0:00 DISCIPLINARY |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:SL:02:01 | 12/4/2000 1:50 | 12/9/2000 0:00 DISCIPLINARY |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 12/4/2000 1:30 | 12/4/2000 0:00 DISCIPLINARY |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:17 | 11/30/2000 13:16 | 12/4/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:04 | 11/29/2000 9:42 | 11/30/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:12 | 11/25/2000 4:08 | 11/29/2000 0:00 MEDICAL REASON |

| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:17 | 11/24/2000 22:24 | 11/25/2000 0:00 MEDICAL REASON |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:18 | 11/13/2000 16:09 | 11/24/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 11/13/2000 15:52 | 11/13/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:09 | 11/11/2000 13:41 | 11/13/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:16 | 11/7/2000 10:00 | 11/11/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23 | 11/6/2000 20:40 | 11/7/2000 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:12 | 11/2/2000 12:45 | 11/6/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:16 | 11/2/2000 8:30 | 11/2/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 11/2/2000 8:29 | 11/2/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:19 | 11/1/2000 19:09 | 11/2/2000 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:17 | 10/30/2000 13:32 | 11/1/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:05 | 10/21/2000 21:29 | 10/30/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:21 | 10/18/2000 12:45 | 10/21/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:06 | 10/14/2000 20:08 | 10/18/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:22 | 10/10/2000 12:45 | 10/14/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:12 | 10/4/2000 14:03 | 10/10/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:33 | 9/15/2000 13:02 | 10/4/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:19 | 9/10/2000 13:13 | 9/15/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:25 | 9/9/2000 17:34 | 9/10/2000 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:22 | 9/9/2000 17:34 | 9/9/2000 0:00 PLACEMENT ERROR |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:12 | 9/9/2000 13:35 | 9/9/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:14 | 9/8/2000 13:46 | 9/9/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:16 | 9/4/2000 19:51 | 9/8/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:24 | 9/3/2000 22:35 | 9/4/2000 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:14 | 9/3/2000 17:37 | 9/3/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:14 | 9/3/2000 15:23 | 9/3/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 9/3/2000 15:10 | 9/3/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:21 | 9/2/2000 17:38 | 9/3/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:12 | 8/30/2000 18:29 | 9/2/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:14 | 8/28/2000 9:59 | 8/30/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:19 | 8/28/2000 0:01 | 8/28/2000 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:14 | 8/20/2000 14:27 | 8/28/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:25 | 8/19/2000 20:18 | 8/20/2000 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:12 | 8/17/2000 21:16 | 8/19/2000 0:00 DISCIPLINARY |

| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:14 | 8/16/2000 12:40 | 8/17/2000 0:00 ROUTINE |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:16 | 8/15/2000 18:25 | 8/16/2000 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:14 | 8/14/2000 14:30 | 8/15/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:16 | 8/14/2000 11:25 | 8/14/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:25 | 8/13/2000 18:24 | 8/14/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:14 | 8/7/2000 13:22 | 8/13/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:04 | 8/7/2000 0:15 | 8/7/2000 0:00 DISCIPLINARY |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:14 | 8/1/2000 13:27 | 8/7/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:12 | 8/1/2000 2:50 | 8/1/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:07 | 7/25/2000 13:32 | 8/1/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 7/25/2000 13:30 | 7/25/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:16 | 7/23/2000 18:00 | 7/25/2000 0:00 DISCIPLINARY |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 7/23/2000 17:58 | 7/23/2000 0:00 DISCIPLINARY |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:24 | 7/19/2000 19:39 | 7/23/2000 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:23 | 7/10/2000 13:02 | 7/19/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:12 | 7/7/2000 1:00 | 7/10/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:32 | 7/6/2000 13:09 | 7/7/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:E:01:12 | 7/6/2000 0:30 | 7/6/2000 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:32 | 7/5/2000 21:08 | 7/6/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:23 | 7/5/2000 16:40 | 7/5/2000 0:00 DISCIPLINARY |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 7/5/2000 16:05 | 7/5/2000 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XC:C:14 | 4/11/2000 15:51 | 7/5/2000 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:57 | 3/24/2000 21:18 | 4/11/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:09 | 3/16/2000 14:52 | 3/24/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:XD:D:27 | 3/16/2000 14:37 | 3/16/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | DIXON | DIX:DXP:0U:0U:0U | 3/16/2000 13:30 | 3/16/2000 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:04 | 3/15/2000 13:57 | 3/16/2000 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:05 | 2/29/2000 10:21 | 3/15/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:06 | 2/25/2000 17:23 | 2/29/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:05 | 2/17/2000 22:05 | 2/25/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:04 | 1/23/2000 13:56 | 2/17/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:05 | 1/21/2000 0:10 | 1/23/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:H:01 | 1/20/2000 21:58 | 1/21/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:04 | 1/17/2000 6:25 | 1/20/2000 0:00 ROUTINE |

| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 1/17/2000 6:20 | 1/17/2000 0:00 ROUTINE |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 1/16/2000 20:02 | 1/17/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:06 | 1/16/2000 14:00 | 1/16/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:04 | 1/14/2000 6:22 | 1/16/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:06 | 1/13/2000 10:05 | 1/14/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:02 | 1/8/2000 6:17 | 1/13/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:06 | 1/6/2000 13:08 | 1/8/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:03 | 1/4/2000 13:51 | 1/6/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:04 | 1/4/2000 8:00 | 1/4/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:01 | 1/3/2000 21:13 | 1/4/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:04 | 1/1/2000 1:25 | 1/3/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:05 | 12/31/1999 2:10 | 1/1/2000 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:06 | 12/30/1999 14:00 | 12/31/1999 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:05 | 12/26/1999 3:00 | 12/30/1999 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:06 | 12/20/1999 19:03 | 12/26/1999 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:05 | 12/15/1999 14:18 | 12/20/1999 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:06 | 12/15/1999 10:26 | 12/15/1999 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:04 | 12/15/1999 3:30 | 12/15/1999 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:01:06 | 12/9/1999 13:18 | 12/15/1999 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 12/9/1999 13:17 | 12/9/1999 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 11/30/1999 12:13 | 12/9/1999 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:02 | 11/25/1999 0:45 | 11/30/1999 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 11/22/1999 13:15 | 11/25/1999 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:04 | 11/22/1999 1:55 | 11/22/1999 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 11/18/1999 14:43 | 11/22/1999 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:04 | 11/16/1999 18:31 | 11/18/1999 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 11/2/1999 13:47 | 11/16/1999 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:04 | 11/1/1999 16:18 | 11/2/1999 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 10/30/1999 14:37 | 11/1/1999 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:04 | 10/28/1999 15:38 | 10/30/1999 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 10/20/1999 9:27 | 10/28/1999 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:04 | 10/19/1999 20:32 | 10/20/1999 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 10/15/1999 9:30 | 10/19/1999 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:03 | 10/13/1999 21:14 | 10/15/1999 0:00 ROUTINE |

| | | | | | |
|---|---|---|---|---|---|
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 10/12/1999 18:47 | 10/13/1999 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:05 | 10/11/1999 10:51 | 10/12/1999 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 10/4/1999 9:35 | 10/11/1999 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:06 | 10/3/1999 18:51 | 10/4/1999 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:04 | 10/2/1999 12:40 | 10/3/1999 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 7/16/1999 11:08 | 10/2/1999 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:01 | 7/15/1999 18:26 | 7/16/1999 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 6/16/1999 16:08 | 7/15/1999 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:02 | 6/15/1999 8:45 | 6/16/1999 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 2/16/1999 10:06 | 6/15/1999 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:04 | 2/15/1999 18:23 | 2/16/1999 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 2/11/1999 13:14 | 2/15/1999 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:05 | 1/21/1999 14:08 | 2/11/1999 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 1/21/1999 14:07 | 1/21/1999 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:10 | 1/8/1999 21:06 | 1/21/1999 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:02:01 | 1/8/1999 12:15 | 1/8/1999 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:10 | 1/7/1999 11:19 | 1/8/1999 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:E:02:01 | 1/7/1999 8:44 | 1/7/1999 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:10 | 1/5/1999 22:34 | 1/7/1999 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:05 | 1/5/1999 13:25 | 1/5/1999 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:03 | 1/5/1999 9:18 | 1/5/1999 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 1/5/1999 9:16 | 1/5/1999 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:H:06 | 1/5/1999 4:02 | 1/5/1999 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:H:04 | 1/3/1999 5:34 | 1/5/1999 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:05 | 1/1/1999 10:52 | 1/3/1999 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:04 | 12/31/1998 21:56 | 1/1/1999 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:B:01:05 | 12/30/1998 13:02 | 12/31/1998 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 12/29/1998 12:45 | 12/30/1998 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:H:06 | 12/29/1998 1:36 | 12/29/1998 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 12/21/1998 14:15 | 12/29/1998 0:00 ROUTINE | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:03 | 12/20/1998 3:20 | 12/21/1998 0:00 MEDICAL REASON | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 12/20/1998 3:17 | 12/20/1998 0:00 FURLOUGH | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 12/12/1998 14:00 | 12/19/1998 0:00 MEDICAL REASON | |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:04 | 12/11/1998 2:11 | 12/12/1998 0:00 MEDICAL REASON | |

| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 11/5/1998 20:13 | 12/11/1998 0:00 ROUTINE |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:03 | 11/5/1998 13:20 | 11/5/1998 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:04 | 11/4/1998 12:37 | 11/5/1998 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 10/28/1998 17:58 | 11/4/1998 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 10/28/1998 17:56 | 10/28/1998 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 10/27/1998 18:14 | 10/28/1998 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 10/27/1998 18:13 | 10/27/1998 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 10/26/1998 13:30 | 10/27/1998 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 10/26/1998 13:15 | 10/26/1998 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 9/29/1998 9:38 | 10/26/1998 0:00 WRIT |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:06 | 9/28/1998 18:26 | 9/29/1998 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 8/26/1998 15:36 | 9/28/1998 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:I:06 | 8/26/1998 13:03 | 8/26/1998 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:IN:01:06 | 8/26/1998 11:29 | 8/26/1998 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:01:06 | 8/25/1998 18:55 | 8/26/1998 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HI:01:05 | 8/25/1998 13:38 | 8/25/1998 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 8/20/1998 15:46 | 8/25/1998 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:01:02 | 8/19/1998 11:13 | 8/20/1998 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 8/14/1998 12:21 | 8/19/1998 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:01:04 | 8/10/1998 15:07 | 8/14/1998 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 7/28/1998 18:53 | 8/10/1998 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:01:04 | 7/27/1998 8:32 | 7/28/1998 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 7/16/1998 15:34 | 7/27/1998 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:01:06 | 7/16/1998 3:43 | 7/16/1998 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 6/24/1998 13:45 | 7/16/1998 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:01:05 | 6/24/1998 13:43 | 6/24/1998 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:05 | 5/19/1998 13:01 | 6/24/1998 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:F:01:01 | 4/27/1998 12:40 | 5/19/1998 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:H:02:04 | 4/1/1998 13:20 | 4/27/1998 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:HC:01:03 | 3/28/1998 15:22 | 4/1/1998 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:H:02:06 | 3/27/1998 16:11 | 3/28/1998 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:H:02:04 | 3/20/1998 11:26 | 3/27/1998 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | TAMMS | TAM:TAM:0U:0U:0U | 3/20/1998 11:25 | 3/20/1998 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:05 | 3/8/1998 18:07 | 3/20/1998 0:00 TRANSFER |

| | | | | |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:24 | 2/24/1998 15:01 | 3/8/1998 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:25 | 2/15/1998 14:56 | 2/24/1998 0:00 DISCIPLINARY |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:06:41 | 12/11/1997 14:49 | 2/15/1998 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:02 | 12/9/1997 23:30 | 12/11/1997 0:00 DISCIPLINARY |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:51 | 11/26/1997 15:11 | 12/9/1997 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:05 | 11/25/1997 15:12 | 11/26/1997 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:16 | 11/24/1997 15:41 | 11/25/1997 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:05 | 11/21/1997 14:58 | 11/24/1997 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:23 | 11/17/1997 21:50 | 11/21/1997 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:H:01:24 | 11/17/1997 14:10 | 11/17/1997 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:05 | 11/13/1997 15:18 | 11/17/1997 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 11/13/1997 13:30 | 11/13/1997 0:00 FURLOUGH |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:05 | 11/1/1997 20:20 | 11/13/1997 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 11/1/1997 20:18 | 11/1/1997 0:00 FURLOUGH |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:05 | 10/24/1997 22:00 | 11/1/1997 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:46 | 10/18/1997 14:57 | 10/24/1997 0:00 DISCIPLINARY |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:03:43 | 8/15/1997 18:35 | 10/18/1997 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:N:01:03 | 8/12/1997 15:19 | 8/15/1997 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | PONTIAC | PON:PON:0U:0U:0U | 8/12/1997 13:20 | 8/12/1997 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N:08:37 | 6/20/1997 12:46 | 8/12/1997 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:23 | 6/18/1997 14:54 | 6/20/1997 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N:08:37 | 1/17/1997 14:09 | 6/18/1997 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 1/17/1997 12:50 | 1/17/1997 0:00 FURLOUGH |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N:08:37 | 11/28/1996 15:00 | 1/17/1997 0:00 MEDICAL REASON |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:H:01:09 | 11/27/1996 21:47 | 11/28/1996 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N:08:37 | 6/25/1996 12:36 | 11/27/1996 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:N:04:13 | 5/7/1996 11:52 | 6/25/1996 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:E:05:21 | 3/18/1996 11:30 | 5/7/1996 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | MENARD | MEN:MEN:0U:0U:0U | 3/18/1996 9:35 | 3/18/1996 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | SHAWNEE | SHA:SHA:S:01:07 | 3/13/1996 8:56 | 3/18/1996 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | SHAWNEE | SHA:SHA:S:01:20 | 3/4/1996 10:29 | 3/13/1996 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | SHAWNEE | SHA:SHA:S:01:22 | 2/26/1996 13:18 | 3/4/1996 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | SHAWNEE | SHA:SHA:02:A:21 | 4/17/1995 8:39 | 2/26/1996 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | SHAWNEE | SHA:SHA:01:D:69 | 4/17/1995 8:07 | 4/17/1995 0:00 ROUTINE |

| B62251 GAY,ANTHONY T | SHAWNEE | SHA:SHA:0U:0U:0U | 4/17/1995 8:07 | 4/17/1995 0:00 ROUTINE |
|---|---|---|---|---|
| B62251 GAY,ANTHONY T | SHAWNEE | SHA:SHA:01:D:69 | 4/13/1995 12:58 | 4/17/1995 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | SHAWNEE | SHA:SHA:0U:0U:0U | 4/13/1995 11:42 | 4/13/1995 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | CENTRALIA | CEN:CEN:R:A:07 | 4/12/1995 16:39 | 4/13/1995 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | CENTRALIA | CEN:CEN:0U:0U:0U | 4/12/1995 16:25 | 4/12/1995 0:00 TEMP RESIDENT |
| B62251 GAY,ANTHONY T | LOGAN | LOG:LOG:0U:0U:0U | 4/12/1995 8:15 | 4/12/1995 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | LOGAN | LOG:LOG:14:N:07 | 4/11/1995 20:36 | 4/12/1995 0:00 DISCIPLINARY |
| B62251 GAY,ANTHONY T | LOGAN | LOG:LOG:02:N:13 | 3/10/1995 10:30 | 4/11/1995 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | LOGAN | LOG:LOG:05:D:53 | 3/5/1995 12:13 | 3/10/1995 0:00 ROUTINE |
| B62251 GAY,ANTHONY T | LOGAN | LOG:LOG:02:N:13 | 1/11/1995 9:08 | 3/5/1995 0:00 LOCATION CHG |
| B62251 GAY,ANTHONY T | LOGAN | LOG:LOG:05:D:24 | 12/28/1994 13:04 | 1/11/1995 0:00 LOCATION CHG |
| B62251 GAY,ANTHONY T | LOGAN | LOG:LOG:0U:0U:0U | 12/28/1994 12:10 | 12/28/1994 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | JOLIET | JOL:JOL:E:07:08 | 12/21/1994 15:06 | 12/28/1994 0:00 TRANSFER |
| B62251 GAY,ANTHONY T | JOLIET | JOL:JRC:0U:0U:0U | 12/21/1994 10:08 | 12/21/1994 0:00 ADMIT |